**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

DAVID CADY,                                              )
on behalf of himself and a class,              )           08-cv-1901
                                                               )
                          Plaintiffs,               )           Judge Zagel
                                                               )           Magistrate Judge Denlow
            vs.                                           )
                                                               )
CODILIS & ASSOCIATES, P.C.,                 )
                                                               )
                          Defendant.               )

**MEMORANDUM IN SUPPORT OF
PLAINTIFF'S MOTION FOR CLASS CERTIFICATION**

Plaintiff has requested that this Court enter an order determining that this Fair Debt

Collection Practices Act ("FDCPA") action may proceed as a class action against defendant Codilis

& Associates, P.C.   This memorandum is submitted in support of that motion.

**I.        NATURE OF THE CASE**

Plaintiff's facts are illustrative of a standard practice used by defendant Codilis &

Associates, P.C. On Dec. 3, 2007, Codilis & Associates, P.C. filed a foreclosure lawsuit against

plaintiff in Rock Island, Illinois, entitled AmTrust Bank v. David D. Cady et al., 07 CH 534. On or

about Feb. 13, 2008, a certificate of proveup was filed listing service costs at $135.00 (Exhibit A).

The certificate states that "the following court costs and expenses were incurred by the Plaintiff

herein and ought to be assessed as costs and expenses as provided in the subject mortgage and note:

. . . Service of Summons . . . . $135.00."

Plaintiff contends that no public official or private process server received or is owed

$135.00 for services in connection with the foreclosure lawsuit. Illinois Supreme Court Rule 101(d)

requires that the officer or other person to whom a summons is given for service return it with

"indorsement of service and fees". The summonses in the foreclosure lawsuit were served by

Russwurm Services, Ltd., d/b/a DocumentServe Express, a licensed Illinois private investigation

service. On information and belief no amount was indorsed on the summonses served.

1

The $135.00 actually represents the amount of a bill from Provest LLC. Provest LLC describes itself (www.provest.us) as a "process server management company" that "Specializ[es] in loss mitigation, location of mortgage borrowers and foreclosure support" and is a member of the Mortgage Bankers Association, American Legal & Financial Network, and United States Foreclosure Network. The number inserted in the certificates filed by defendant frequently includes the fees of Provest and other companies engaged in similar businesses, and which do not represent fees for the actual service of process by the person or persons engaged in such service; the fees of a company such as Provest are not "costs of suit" and are not accurately identified in the certificate.

Defendant Codilis & Associates, P.C. has regularly caused certificates to be filed in foreclosure proceedings that include as "costs of suit" amounts paid to Provest and other companies that do not reflect actual amounts disbursed to persons that serve process.

Plaintiff alleges that the imposition of bogus and misrepresented fees in connection with mortgage foreclosure proceedings described above violates the FDCPA as constituting a "false, deceptive, or misleading representation or means in connection with the collection of any debt" (§1692e), a false representation of the debt (§1692e(2)), a "threat to take any action that cannot legally be taken or that is not intended to be taken" (§1692e(5)), the use of a "false representation or deceptive means to collect or attempt to collect any debt or to obtain information concerning a consumer" (§1692e(10)), an unfair practice (§1692f), and an attempt to collect "any amount (including any interest, fee, charge, or expense incidental to the principal obligation) unless such amount is expressly authorized by the agreement creating the debt or permitted by law..." (§1692f(1)). "It is unfair to consumers under the FDCPA to hide the true character of the debt, thereby impairing their ability to knowledgeably assess the validity of the debt." Fields v. Wilber Law Firm, 383 F.3d 562, 566 (7th Cir. 2004).

## II.     THE FAIR DEBT COLLECTION PRACTICES ACT

The FDCPA states that its purpose, in part, is "to eliminate abusive debt collection practices by debt collectors". 15 U.S.C. §1692(e). It is designed to protect consumers from

unscrupulous collectors, whether or not there is a valid debt. <u>Mace v. Van Ru Credit Corp.</u>, 109 F.3d 338 (7th Cir. 1997); <u>Keele v. Wexler</u>, 149 F.3d 589, 594 (7th Cir. 1998); <u>Baker v. G.C. Services Corp.</u>, 677 F.2d 775, 777 (9th Cir. 1982); <u>McCartney v. First City Bank</u>, 970 F.2d 45, 47 (5th Cir. 1992). The FDCPA broadly prohibits unfair or unconscionable collection methods; conduct which harasses, oppresses or abuses any debtor; and any false, deceptive or misleading statements, in connection with the collection of a debt; it also requires debt collectors to give debtors certain information. 15 U.S.C. §§1692d, 1692e, 1692f and 1692g.

In enacting the FDCPA, Congress recognized the --

> **universal agreement among scholars, law enforcement officials, and even debt collectors that the number of persons who willfully refuse to pay just debts is minuscule [sic]. . . . [T]he vast majority of consumers who obtain credit fully intend to repay their debts. When default occurs, it is nearly always due to an unforeseen event such as unemployment, overextension, serious illness, or marital difficulties or divorce.**

S. Rep. No. 382, 95th Cong., 1st Sess. 3 (1977), <u>reprinted in</u> 1977 USCCAN 1695, 1697.

The Seventh Circuit has held that whether a debt collector's conduct violates the FDCPA should be judged from the standpoint of an "unsophisticated consumer." <u>Avila v. Rubin</u>, 84 F.3d 222 (7th Cir. 1996); <u>Gammon v. GC Services, LP</u>, 27 F.3d 1254 (7th Cir. 1994). The standard is an objective one -- whether the plaintiff or any class member was misled is not an element of a cause of action. "The question is not whether these plaintiffs were deceived or misled, but rather whether an unsophisticated consumer would have been misled." <u>Beattie v. D.M. Collections, Inc.</u>, 754 F.Supp. 383, 392 (D.Del. 1991).

Because it is part of the Consumer Credit Protection Act, 15 U.S.C. §§1601 et seq., the FDCPA should be liberally construed in favor of the consumer to effectuate its purposes. <u>Cirkot v. Diversified Fin. Services, Inc.</u>, 839 F.Supp. 941 (D. Conn. 1993).

> **The [Consumer Credit Protection] Act is remedial in nature, designed to remedy what Congressional hearings revealed to be unscrupulous and predatory creditor practices throughout the nation. Since the statute is remedial in nature, its terms must be construed in liberal fashion if the underlying Congressional purpose is to be effectuated.**

<u>N.C. Freed Co. v. Board of Governors</u>, 473 F.2d 1210, 1214 (2d Cir. 1973).

3

Statutory damages are recoverable for violations, whether or not the consumer proves actual damages.  Bartlett v. Heibl, 128 F.3d 497, 499  (7th Cir.1997); Baker, 677 F.2d at 780-1; Woolfolk v. Van Ru Credit Corp., 783 F. Supp. 724, 727 and n. 3 (D. Conn. 1990); Cacace v. Lucas, 775 F. Supp. 502 (D. Conn. 1990); Riveria v. MAB Collections, Inc., 682 F. Supp. 174, 177 (W.D.N.Y. 1988); Kuhn v. Account Control Technol., 865 F. Supp. 1443, 1450 (D.Nev. 1994); In re Scrimpsher, 17 B.R. 999, 1016-7 (Bankr.N.D.N.Y. 1982); In re Littles, 90 B.R. 669, 680 (Bankr. E.D.Pa. 1988), aff'd as modified sub nom. Crossley v. Lieberman, 90 B.R. 682 (E.D.Pa. 1988), aff'd, 868 F.2d 566 (3d Cir. 1989).

The FDCPA encourages consumers to act as "private attorneys general" to enforce the public policies expressed therein.  Crabill v. Trans Union, L.L.C., 259 F.3d 662, 666  (7th Cir. 2001);  Baker, 677 F.2d at 780; Whatley v. Universal Collection Bureau, 525 F. Supp. 1204, 1206 (N.D.Ga. 1981).  "Congress intended the Act to be enforced primarily by consumers . . . ." FTC v. Shaffner, 626 F.2d 32, 35 (7th Cir. 1980).  "Congress painted with a broad brush in the FDCPA to protect consumers from abusive and deceptive debt collection practices, and courts are not at liberty to excuse violations where the language of the statute clearly comprehends them . . . ." Pipiles v. Credit Bureau of Lockport, Inc., 886 F.2d 22, 27 (2d Cir. 1989).

Plaintiff need not prove intent, bad faith or negligence in an FDCPA case.  The "FDCPA is a strict liability statute," and "proof of one violation is sufficient to support summary judgment for the plaintiff."  Cacace v. Lucas, 775 F. Supp. at 505.   Accord, Turner v. J.V.D.B. & Associates, Inc., 330 F.3d 991, 995  (7th Cir. 2003); Gearing v. Check Brokerage Corp., 233 F.3d 469, 472 (7th Cir.2000).

## III.    STANDARD FOR CLASS CERTIFICATION

Class actions are essential to enforce laws protecting consumers.  As the court stated in Eshaghi v. Hanley Dawson Cadillac Co., 214 Ill.App.3d 995, 574 N.E.2d 760 (1st Dist. 1991):

> **In a large and impersonal society, class actions are often the last barricade of consumer protection.  . . . To consumerists, the consumer class action is an inviting procedural device to cope with frauds causing small damages to large groups.  The slight loss to the individual, when aggregated in the coffers of the**

**wrongdoer, results in gains which are both handsome and tempting. The alternatives to the class action -- private suits or governmental actions -- have been so often found wanting in controlling consumer frauds that not even the ardent critics of class actions seriously contend that they are truly effective. The consumer class action, when brought by those who have no other avenue of legal redress, provides restitution to the injured, and deterrence of the wrongdoer.** (574 N.E.2d at 764, 766)

Congress expressly recognized the propriety of a class action under the FDCPA by providing special damage provisions and criteria in 15 U.S.C. §§1692k(a) and (b) for FDCPA class action cases. As a result, numerous FDCPA class actions have been certified. <u>Keele v. Wexler & Wexler</u>, 95 C 3483, 1996 WL 124452, 1996 U.S. Dist. LEXIS 3253 (N.D. Ill., March 18, 1996), aff'd, 149 F.3d 589 (7th Cir. 1998); <u>Avila v Van Ru Credit Corp.</u>, 94 C 3234, 1995 WL 683775, 1995 U.S. Dist. LEXIS 461 (N.D. Ill. 1995), aff'd, <u>Avila v. Rubin</u>, <u>supra</u>, 84 F.3d 222; <u>Blarek v. Encore Receivable Mgmt., Inc.</u>, 2:06cv420, 2007 U.S. Dist. LEXIS 58182 (E.D.Wisc., August 8, 2007); <u>Seeger v. AFNI, Inc.</u>, 2:05cv714, 2006 U.S. Dist. LEXIS 55709 (E.D. Wis., Aug. 9, 2006); <u>Carroll v. United Compucred Collections</u>, 1-99-0152 H/G, 2002 U.S. Dist. LEXIS 25032, *43-44 (M.D.Tenn. Nov. 15, 2002), adopted in pertinent part, 2003 U.S. Dist. LEXIS 5996 (M.D. Tenn., Mar. 31, 2003), aff'd, 399 F.3d 620 (6th Cir. 2005); <u>Wahl v. Midland Credit Mgmt.</u>, 06 C 1708, 2007 U.S. Dist. LEXIS 39626, *14-15 (N.D.Ill., May 30, 2007); <u>Carr v. Trans Union Corp.</u>, C.A. 94-22, 1995 WL 20865, 1995 U.S. Dist. LEXIS 567 (E.D. Pa. 1995) (FDCPA class certified regarding defendant Trans Union's transmission of misleading collection notices to consumers); <u>Colbert v. Trans Union Corp.</u>, C.A. 93-6106, 1995 WL 20821, 1995 U.S. Dist. LEXIS 578 (E.D. Pa. 1995) (same); <u>Gammon v. GC Services, L.P.</u>, 162 F.R.D. 313 (N.D. Ill. 1995) (similar); <u>Zanni v. Lippold</u>, 119 F.R.D. 32, 35 (C.D. Ill. 1988); <u>West v. Costen</u>, 558 F. Supp. 564, 572-573 (W.D. Va. 1983) (FDCPA class certified regarding alleged failure to provide required "validation" notices and addition of unauthorized fees); <u>Cheqnet Systems, Inc. v. Montgomery</u>, 322 Ark. 742, 911 S.W.2d 956 (1995) (class certified in FDCPA action challenging bad check charges); <u>Brewer v. Friedman</u>, 152 F.R.D. 142 (N.D. Ill. 1993) (FDCPA class certified regarding transmission of misleading collection demands to consumers), earlier opinion, 833 F. Supp. 697 (N.D. Ill. 1993); <u>Duran v.</u>

Credit Bureau of Yuma, Inc., 93 F.R.D. 607 (D. Ariz. 1982) (class certified in action complaining of unauthorized charges).

## IV.   THE PROPOSED CLASS MEETS THE REQUIREMENTS FOR CERTIFICATION

### A.   Rule 23(a)(1)  --  Numerosity

Fed.R.Civ.P. 23(a)(1) requires that the class be "so numerous that joinder of all members is impracticable." "When the class is large, numbers alone are dispositive . . . ." Riordan v. Smith Barney, 113 F.R.D. 60, 62 (N.D.Ill.1986).  Where the class numbers at least 40, joinder is generally considered impracticable.  Cypress v. Newport News General & Nonsectarian Hosp. Ass'n, 375 F.2d 648, 653 (4th Cir. 1967) (18 sufficient); Swanson v. American Consumer Industries, 415 F.2d 1326, 1333 (7th Cir. 1969) (40 sufficient); Riordan, 113 F.R.D. 60 (10-29 sufficient); Philadelphia Electric Co. v. Anaconda American Brass Co., 43 F.R.D. 452, 463 (E.D.Pa. 1968) (25 sufficient); Sala v. National R. Pass. Corp., 120 F.R.D. 494, 497 (E.D.Pa. 1988) (40-50 sufficient); Scholes v. Stone, McGuire & Benjamin, 143 F.R.D. 181, 184 (N.D. Ill. 1992) (about 70).  It is not necessary that the precise number of class members be known.  "A class action may proceed upon estimates as to the size of the proposed class." In re Alcoholic Beverages Litigation, 95 F.R.D. 321 (E.D.N.Y. 1982); Lewis v. Gross, 663 F. Supp. 1164, 1169 (E.D.N.Y. 1986).

The court may "make common sense assumptions in order to find support for numerosity." Evans v. United States Pipe & Foundry, 696 F.2d 925, 930 (11th Cir. 1983). "[T]he court may assume sufficient numerousness where reasonable to do so in absence of a contrary showing by defendant, since discovery is not essential in most cases in order to reach a class determination . . . Where the exact size of the class is unknown, but it is general knowledge or common sense that it is large, the court will take judicial notice of this fact and will assume joinder is impracticable." 2 Newberg on Class Actions (3d ed. 1992), §7.22.A.

For example, it is reasonable to infer numerosity from the use by a large collection agency of a standard form document. Swiggett v. Watson, 441 F. Supp. 254, 256 (D.Del. 1977) (in action challenging transfers of title pursuant to Delaware motor vehicle repairer's lien, fact that

Department of Motor Vehicles issued printed form for such transfer in and of itself sufficient to show that numerosity requirement was satisfied); Westcott v. Califano, 460 F. Supp. 737, 744 (D.Mass. 1978) (in action challenging certain welfare policies, existence of policies and 148 families who were denied benefits to which policies applied sufficient to show numerosity, even though it was impossible to identify which of 148 families were denied benefits because of policies complained of); Carr, 1995 U.S. Dist. LEXIS 567 (FDCPA class certified regarding defendant Trans Union's transmission of misleading collection notices to consumers in which court inferred numerosity from the use of form letters); Colbert, 1995 U.S. Dist. LEXIS 578 (same); Keele, 1996 U.S. Dist. LEXIS 3253.

Here it is reasonable to infer that the number of class members exceeds the minimum necessary because:

(1)    This action complains of a standard practice used by defendant.

(2)    Exhibit A is a document, prepared by inserting names, dates and numbers into a template. The "Service of Summons" is part of the template.

(3)    During the class period, Codilis & Associates, P.C. has filed over 120 cases in Rock Island County, Illinois alone.[1] (Exhibit B)

**B.     Rule 23(a)(2)  --  Commonality; and  Rule 23(b)(3) --  Common Questions of Law or Fact Predominate**

Fed.R.Civ.P. 23(a)(2) requires that there be a common question of law or fact.  Rule 23(b)(3) requires that the questions of law or fact common to all members of the class predominate over questions pertaining to individual members.

These requirements are normally satisfied when there is an essential common factual

---

[1] In Exhibit B, plaintiffs' counsel is identified by attorney name, not firm name. Sullivan's Law Directory 2007-2008 lists Berton J. Maley, Brooks E. Brehme, Christina D. Babakitis, Craig C. Smith, Daniel C. Walters, Elaine C. Adams, Ernest J. Codilis, Jr., Gloria A. Tsotsos, Gregory J. Moody, James R. Riegel, Jeffrey B. Dovitz, Joel P. Fonferko, John F. McCabe, Jose G. Moreno, Jr., Joseph J. Circelli, Mariclare O'Connor, Martin Potter, Michelle Isherwood, Peter C. Bastianen, Rachael Stokas, Rhonda A. Peek, Richard S. Spencer, Sharon Devoy, Thomas J. Belczak , and William A. McAllister as attorneys at Codilis & Associates, P.C.

link between all class members and the defendant for which the law provides a remedy.  Halverson v. Convenient Food Mart, Inc., 69 F.R.D. 331 (N.D. Ill. 1974).  Where a question of law involves "standardized conduct of the defendants toward members of the proposed class, a common nucleus of operative facts is typically presented, and the commonality requirement . . . is usually met."  Franklin v. City of Chicago, 102 F.R.D. 944, 949 (N.D.Ill. 1984); Patrykus v. Gomilla, 121 F.R.D. 357, 361 (N.D.Ill. 1988).   The authorities hold that cases dealing with the legality of standardized conduct are generally appropriate for resolution by means of a class action because the document or conduct is the focal point of the analysis.  Halverson, 69 F.R.D. 331; Haroco v. American Nat'l Bank, 121 F.R.D. 664, 669 (N.D. Ill. 1988) (improper computation of interest); Kleiner v. First Nat'l Bank, 97 F.R.D. 683 (N.D.Ga. 1983) (same); Heastie, 125 F.R.D. 669  (execution of home improvement financing documents in sequence that evaded consumers' rescission rights).  This is true even though the nature and amount of damages may differ among the members of the class. Id.

In this case, the "common nucleus of operative fact," Halverson, 69 F.R.D. at  335, is that defendant described and attempted to collect as court costs  sums which are not collectible as such.  The dispositive issue  -- indeed, the only issue -- is whether this practice violates the FDCPA.

The only individual issue is the identification of the consumers from whom Defendant attempted to collect as court costs  sums which are not collectible as such, which should be readily ascertainable from defendant's files.  Readily answered questions of this nature do not present an obstacle to class certification.  Heastie v. Community Bank, 125 F.R.D. 669 (N.D.Ill. 1989) (court found that common issues predominated where individual questions of injury and damages could be determined by "merely comparing the contract between the consumer and the contractor with the contract between the consumer and Community Bank"); Wilkinson v. F.B.I., 99 F.R.D. 148, 157 (C.D.Cal. 1983) ("a need for individual proof of damages would not preclude class certification.  `The amount of damages is invariably an individual question and does not defeat

class treatment.'"); Franklin, 102 F.R.D. at 949 (similar).

The Seventh Circuit has held that the need for "separate proceedings of some character . . . to determine the entitlements of the individual class members to relief" should "not defeat class treatment of the question whether defendants violated [the law]." Carnegie v. Household Int'l, Inc., 376 F.3d 656, 661 (7th Cir. 2004). "Once that question is answered, if it is answered in favor of the class, a global settlement . . . will be a natural and appropriate sequel. And if there is no settlement, that won't be the end of the world. Rule 23 allows district courts to devise imaginative solutions to problems created by the presence in a class action litigation of individual damages issues. Those solutions include (1) bifurcating liability and damage trials with the same or different juries; (2) appointing a magistrate judge or special master to preside over individual damages proceedings; (3) decertifying the class after the liability trial and providing notice to class member concerning how they may proceed to prove damages; (4) creating subclasses; or (5) altering or amending the class." Id.

C.    **Rule 23(a)(3) -- Typicality**

The rule requires that the claims of the named plaintiff be typical of the claims of the class:

> **A plaintiff's claim is typical if it arises from the same event or practice or course of conduct that gives rise to the claims of other class members and his or her claims are based on the same legal theory. The typicality requirement may be satisfied even if there are factual distinctions between the claims of the named plaintiffs and those of other class members. Thus, similarity of legal theory may control even in the face of differences of fact.**

De La Fuente v. Stokely-Van Camp, Inc., 713 F.2d 225, 232 (7th Cir. 1983) (citation omitted).

In the instant case, typicality is inherent in the class definition. By definition, each of the class members has been subjected to the same practice as the named plaintiff.

D.    **Rule 23(a)(4) -- Adequacy of Representation**

The rule also requires that the named plaintiff provide fair and adequate protection for the interests of the class. That protection involves two factors: (a) the plaintiff's attorney must be qualified, experienced, and generally able to conduct the proposed litigation; and (b) the plaintiff

must not have interests antagonistic to those of the class.  Rosario v. Livaditis, 963 F.2d 1013, 1018 (7th Cir. 1992); accord, Wetzel v. Liberty Mutual Ins. Co., 508 F.2d 239, 247 (3d Cir. 1975); In re Alcoholic Beverages Litigation, 95 F.R.D. 321.

Plaintiff understands the obligations of a class representative, and has retained experienced counsel, as is indicated by Exhibit C, which sets forth counsel's qualifications.

The second relevant consideration under Rule 23(a)(4) is whether the interests of the named plaintiff are coincident with the general interests of the class.  Here, both plaintiff and the class members seek money damages as the result of defendant's unlawful collection demands.  Given the identity of claims between plaintiff and the class members, there is no potential for conflicting interests in this action.  There is no antagonism between the interests of the named plaintiff and those of the class.

**E.    Rule 23(b)(3)  --  Class Action Is Superior to Other Available Methods of Resolving This Controversy.**

Efficiency is the primary focus in determining whether the class action is the superior method for resolving the controversy presented.  Eovaldi v. First Nat'l Bank, 57 F.R.D. 545 (N.D. Ill. 1972).  The Court is required to determine the best available method for resolving the controversy in keeping with judicial integrity, convenience, and economy.  Scholes, 143 F.R.D. at 189; Hurwitz v. R.B. Jones Corp., 76 F.R.D. 149 (W.D.Mo. 1977).  It is proper for a court, in deciding the "best" available method, to consider the ". . . inability of the poor or uninformed to enforce their rights, and the improbability that large numbers of class members would possess the initiative to litigate individually."  Haynes v. Logan Furniture Mart, Inc., 503 F.2d 1161, 1165 (7th Cir. 1974).

In this case there is no better method available for the adjudication of the claims which might be brought by each individual debtor.  The vast majority of debtors are undoubtedly unaware that their rights are being violated.

The fact that there are large numbers of class members "is no argument at all" against certification.  Carnegie v. Household Int'l, Inc., supra, 376 F.3d 656, 660-61 (7th Cir. 2004).  "The

more claimants there are, the more likely a class action is to yield substantial economies in litigation. It would hardly be an improvement to have in lieu of this single class action 17 million suits each seeking damages of $15 to $30. . . . The realistic alternative to a class action is not 17 million individual suits, but zero individual suits, as only a lunatic or a fanatic sues for $30.  But a class action has to be unwieldy indeed before it can be pronounced an inferior alternative  –  no matter how massive the fraud or other wrongdoing that will go unpunished if class treatment is denied  –  to no litigation at all."  Id.

The special efficacy of the consumer class action has been noted by the courts and is applicable to this case:

> **A class action permits a large group of claimants to have their claims adjudicated in a single lawsuit.  This is particularly important where, as here, a large number of small and medium sized claimants may be involved.  In light of the awesome costs of discovery and trial, many of them would not be able to secure relief if class certification were denied . . . .**

In re Folding Carton Antitrust Litigation, 75 F.R.D. 727, 732 (N.D. Ill. 1977) (citations omitted).

Another court noted:

> **Given the relatively small amount recoverable by each potential litigant, it is unlikely that, absent the class action mechanism, any one individual would pursue his claim, or even be able to retain an attorney willing to bring the action.  As Professors Wright, Miller and Kane have discussed, in analyzing consumer protection class actions such as the instant one, 'typically the individual claims are for small amounts, which means that the injured parties would not be able to bear the significant litigation expenses involved in suing a large corporation on an individual basis.  These financial barriers may be overcome by permitting the suit to be brought by one or more consumers on behalf of others who are similarly situated.' 7B Wright et al., §1778, at 59; see e.g., Phillips Petroleum Co. v. Shutts, 472 U.S. 797, 809 (1985) ('Class actions . . . may permit the plaintiff to pool claims which would be uneconomical to litigate individually.')  The public interest in seeing that the rights of consumers are vindicated favors the disposition of the instant claims in a class action form.**

Lake v. First Nationwide Bank, 156 F.R.D. 615, 628-629 (E.D.Pa 1994).

Class certification will provide an efficient and appropriate resolution of the controversy.  Zanni, 119 F.R.D. 32.

## V.     CONCLUSION

The proposed class meets the requirements of Rules 23(a) and (b)(3).  Plaintiff respectfully requests that this Court certify this action as a class action.

Respectfully submitted,

s/ Daniel A. Edelman
Daniel A. Edelman

Daniel A. Edelman
Cathleen M. Combs
James O. Latturner
Tiffany N. Hardy
EDELMAN, COMBS, LATTURNER
        & GOODWIN, LLC
120 S. LaSalle Street, 18th Floor
Chicago, Illinois  60603
(312) 739-4200
(312) 419-0379 (FAX)

Joel Deutsch
DEUTSCH & DEUTSCH
1825 3rd Ave.
Rock Island, IL 61201
(309) 788-9541
(309) 794-1195 (FAX)

T:\21098\Pleading\P's Memorandum in Support of Class Cert_Pleading.wpd

## <u>CERTIFICATE OF SERVICE</u>

I, Daniel A. Edelman, hereby certify that on May 7, 2008, the foregoing document was filed electronically. A copy of the foregoing document was served via hand delivery on the following individuals:

**Codilis & Associates, P.C.**
c/o Michael H. Lurie, Registered Agent
30 N. LaSalle St., Suite 2040
Chicago, IL 60602

<u>s/ Daniel A. Edelman</u>
Daniel A. Edelman

# EXHIBIT A

03/11/2008 15:21 FAX 309 794 1195    DEUTSCH DEUTSCH    ☒005

FILED in the CIRCUIT COURT
of ROCK ISLAND COUNTY
GENERAL DIVISION

FEB 1 8 2008

*Lisa L. Guzman*
Clerk of the Circuit Court

IN THE CIRCUIT COURT FOR THE 14TH JUDICIAL CIRCUIT
ROCK ISLAND COUNTY, ROCK ISLAND, ILLINOIS

AmTrust Bank
PLAINTIFF

Vs.

David D. Cady a/k/a David Cady; et. al.
DEFENDANTS

No. 07 CH 534

## CERTIFICATE OF PROVE-UP OF FORECLOSURE FEES AND COSTS

I, the undersigned, an attorney with Codilis & Associates, P.C., Attorneys for Plaintiff, in support of Plaintiff's motion for Judgment of Foreclosure herein, do hereby state that I have personal knowledge of the following facts, and do, therefore, certify as follows:

1. The following court costs and expenses were incurred by the Plaintiff herein and ought to be assessed as costs and expenses as provided in the subject mortgage and note:

| | |
|---|---|
| Filing Fees. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $231.00 |
| Service of Summons. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $135.00 |
| Recording Costs. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $43.50 |
| Title Charges. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $475.00 |
| Publication Costs. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.00 |
| Foreclosure Attorneys Fees. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $1,100.00 |
| Postage (Notice of Motion, FDCPA letter). . . . . . . . . . . . . . | $1.23 |
| Miscellaneous. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $0.00 |
| TOTAL. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | $1,985.73 |



2. That the foreclosure attorney's fees stated in paragraph 1 will be, or have been received by CODILIS & ASSOCIATES, P.C. and the request for attorney's fees is reasonable in that:

    a. Based upon the experience, reputation and ability of the lawyer or lawyers performing the services; the skill requisite to perform the services properly; and the fees customarily charged in the locality for like services, the fees charged in this case are reasonable.

    b. The fee charged was reasonably required to perform the legal services actually rendered.

    c. The amount at issue and the results obtained bear a reasonable relationship to the fee claimed.

3. Under the penalties as provided by law pursuant to Section 5/1-109 of the Illinois Code of Civil Procedure, the undersigned certifies that the statements set forth in this instrument are true and correct, except as to matters therein stated to be on information and belief and as to such matters the undersigned certifies as aforesaid that the undersigned verily believes the same to be true.

CODILIS & ASSOCIATES, P.C.

BY: _____
        Attorney for Plaintiff

February 4, 2008.

CODILIS & ASSOCIATES, P.C.
Attorneys for Plaintiff
15W030 North Frontage Road, Suite 100
Burr Ridge, IL 60527
(630) 794-5300

14-07-R930

**NOTE: Pursuant to the Fair Debt Collection Practices Act you are advised that this law firm is deemed to be a debt collector attempting to collect a debt and any information obtained will be used for that purpose.**

<u>EXHIBIT B</u>
Part I of IV

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH162  US BANK NATIONAL ASSOCIATION    Last Search | Information | Dispositions | History | Payments | Fines & Fees

| Case Information | | | |
|---|---|---|---|
| Case | 2007CH162 | Last Update | 11/14/2007 | Last Upload | 11 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | |
| Role | Name | | |
| Defendant/Respondent | PENDER, KRISTOPHER R | | |
| Litigant Information | | | |
| Full Name | US BANK NATIONAL ASSOCIATION | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 04/03/2007 | Initial Close Date | 11 |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | DOVITZ, JEFFREY | | |
| Identification | | | |
| None | | | |
| Address | | | |
| None | | | |
| Phone Numbers | | | |
| None | | | |
| Hearings | | | |
| Type | Date | Time | Judge | Lo |
| 10 - Motion hearing | 05/30/2007 | 09:00 | TBA | |
| 74 - Judicial sale/deed | 11/09/2007 | 09:15 | GENCH | 1 |
| 73 - Miscellaneous | 11/16/2007 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH167  BANK OF NEW YORK   Last Search | Information | Dispositions | History | Payments | Fines & Fees

| Case Information | | | | |
|---|---|---|---|---|
| Case | 2007CH167 | Last Update | 03/04/2008 | Last Upload   03 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | |
| Role | Name | | | |
| Defendant/Respondent | SUCHY, BRIAN K | | | |
| Defendant/Respondent | SUCHY, LAVON M | | | |
| Defendant/Respondent | AMERICAN GENERAL FINANCIAL SERVICES | | | |
| Litigant Information | | | | |
| Full Name | BANK OF NEW YORK | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 04/05/2007 | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | MCALISTER, WILLIAM A | | | |
| Identification | | | | |
| None | | | | |
| Address | | | | |
| None | | | | |
| Phone Numbers | | | | |
| None | | | | |
| Hearings | | | | |
| Type | Date | Time | Judge | Lo |
| 73 - Miscellaneous | 08/15/2007 | 09:00 | TBA | |
| 74 - Judicial sale/deed | 03/07/2008 | 09:30 | GENCH | 1 |
| 10 - Motion hearing | 03/14/2008 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.

Terms of use.

Copyright © 2002-2008 Judici

Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH168  DEUTSCHE BANK NATIONAL TRUST COMPAN

Last Search  |
Information  |
Dispositions  |  History  |
Payments  |  Fines &
Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH168 | Last Update | 12/04/2007 | Last Upload | 12 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | WILLIAMS, BRENDA J | | | | |
| Defendant/Respondent | JACOBS, WILLIE B JR | | | | |
| Litigant Information | | | | | |
| Full Name | DEUTSCHE BANK NATIONAL TRUST COMPAN | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 04/06/2007 | Initial Close Date | 12 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | OCONNOR, MARICLARE | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | Judge | | Lo |
| 74 - Judicial sale/deed | 12/07/2007 | 09:00 | GENCH | | 1 |
| 10 - Motion hearing | 12/14/2007 | 09:00 | TBA | | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# ROCK ISLAND COUNTY, IL

## 2007CH175  WELLS FARGO BANK    Last Search  | Information  | Dispositions  | History  | Payments  | Fines & Fees

**Case Information**

| Case | 2007CH175 | Last Update | 12/04/2007 | Last Upload | 12 |
|------|-----------|-------------|------------|-------------|----|
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |  |
| Other Litigants |  |  |  |  |  |
| Role | Name |  |  |  |  |
| Defendant/Respondent | BOHANNON, MICHAEL WAYNE |  |  |  |  |
| Defendant/Respondent | BOHANNON, KIMBERLY DAWN |  |  |  |  |

Litigant Information

| Full Name | WELLS FARGO BANK |  |  |  |  |
|-----------|------------------|--|--|--|--|
| Date of Birth |  | Role | Plaintiff/Petitioner | Physical File Location |  |
| Impounded | No | Initial Open Date | 04/12/2007 | Initial Close Date | 12 |
| Suppress Minutes | No | Reopen Date |  | Reclose Date |  |
| Attorney | RIEGEL, JAMES R |  |  |  |  |

Identification

None

Address

None

Phone Numbers

None

Hearings

| Type | Date | Time | Judge | Lo |
|------|------|------|-------|----|
| 10 - Motion hearing | 06/06/2007 | 09:00 | TBA |  |
| 74 - Judicial sale/deed | 12/07/2007 | 09:00 | GENCH | 1 |
| 73 - Miscellaneous | 12/14/2007 | 09:00 | TBA |  |

For questions or comments about this web site, please see our Contacts Page.

Terms of use.

Copyright © 2002-2008 Judici

Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH180  DEUTSCHE BANK NATIONAL TRUST CO

Last Search | Information |
Dispositions | History |
Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH180 | Last Update | | 01/15/2008 | Last Upload | 02 |
| Case Category | Civil | Case Type - Subtype | | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | | Name | | | |
| Defendant/Respondent | SERSLAND, TAMMY | | | | |
| Litigant Information | | | | | |
| Full Name | | DEUTSCHE BANK NATIONAL TRUST CO | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 04/18/2007 | Initial Close Date | 01 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | | WALTERS, DANIEL | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 10 - Motion hearing | | 10/10/2007 | 09:00 | TBA | |
| 117 - Entry of order | | 01/25/2008 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.

Terms of use.

Copyright © 2002-2008 Judici

Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y,   I L

## 2007CH185  WELLS FARGO BANK    Last Search  | Information  | Dispositions  | History  |
Payments  | Fines & Fees

| Case Information | | | | |
|---|---|---|---|---|
| Case | 2007CH185 | Last Update | 08/20/2007 | Last Upload    08 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | |
| Role | Name | | | |
| Defendant/Respondent | HULL, RANDALL L | | | |
| Defendant/Respondent | HULL, KATHLEEN R | | | |
| Litigant Information | | | | |
| Full Name | WELLS FARGO BANK | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 04/20/2007 | Initial Close Date    08 |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | DEVOY, SHARON | | | |
| Identification | | | | |
| None | | | | |
| Address | | | | |
| None | | | | |
| Phone Numbers | | | | |
| None | | | | |
| Hearings | | | | |
| Type | | Date | Time | Judge    Lo |
| 10 - Motion hearing | | 06/20/2007 | 09:00 | TBA |
| 10 - Motion hearing | | 07/27/2007 | 09:00 | TBA |
| 10 - Motion hearing | | 08/29/2007 | 09:00 | TBA |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH186  WELLS FARGO BANK    Last Search  | Information  | Dispositions  | History |
Payments  | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH186 | Last Update | | 06/19/2007 | Last Upload    07 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | CITY OF EAST MOLINE | | | | |
| Defendant/Respondent | DRYOEL, MARGARITE D | | | | |
| Defendant/Respondent | DRYOEL, DONALD R | | | | |
| Defendant/Respondent | DRYOEL, LORI L | | | | |
| Litigant Information | | | | | |
| Full Name | WELLS FARGO BANK | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 04/20/2007 | Initial Close Date    07 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | DEVOY, SHARON | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | Judge | | Lo |
| 73 - Miscellaneous | 07/02/2007 | 09:00 | TBA | | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH197  WASHINGTON MUTUAL BANK    Last Search  | Information  | Dispositions |
History  | Payments  | Fines & Fees

**Case Information**

| | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH197 | Last Update | 07/19/2007 | Last Upload | 07 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |  |

Other Litigants

| Role | Name |
|---|---|
| Defendant/Respondent | GE MONEY BANK |
| Defendant/Respondent | GRIFFITHS, ROSEMARY K |
| Defendant/Respondent | GRIFFITHES, MITCHELL L |

Litigant Information

| | | | | |
|---|---|---|---|---|
| Full Name | WASHINGTON MUTUAL BANK | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 04/26/2007 | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | RIEGEL, JAMES R | | | |

Identification

None

Address

None

Phone Numbers

None

Hearings

| Type | Date | Time | Judge | Lo |
|---|---|---|---|---|
| 10 - Motion hearing | 06/20/2007 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH201  WELLS FARGO FINANCIAL ILLINOIS

Last Search  | Information  |
Dispositions  | History  | Payments  |
Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH201 | Last Update | 09/21/2007 | Last Upload | 12 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | VANDEVEIRE, LARRY | | | | |
| Defendant/Respondent | VANDEVEIRE, MARGARET ANN | | | | |
| Litigant Information | | | | | |
| Full Name | WELLS FARGO FINANCIAL ILLINOIS | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 04/30/2007 | Initial Close Date | 10 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | BREHME, BROOKS E | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | Judge | | Lo |
| 10 - Motion hearing | 06/20/2007 | 09:00 | TBA | | |
| 10 - Motion hearing | 10/03/2007 | 09:00 | TBA | | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   IL

### 2007CH202  US BANK, NA

Last Search  | Information  | Dispositions  | History  |
Payments  | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH202 | Last Update | 12/05/2007 | Last Upload | 12 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | VELOZ, RYAN | | | | |
| Defendant/Respondent | MORTGAGE ELECTRONIC REGISTRATION | | | | |
| Defendant/Respondent | INTERVALE MORTGAGE CORPORATION | | | | |
| Litigant Information | | | | | |
| Full Name | US BANK, NA | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 04/30/2007 | Initial Close Date | 12 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | OCONNOR, MARICLARE | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | Judge | | Lo |
| 10 - Motion hearing | 06/20/2007 | 09:00 | TBA | | |
| 74 - Judicial sale/deed | 12/07/2007 | 09:00 | GENCH | | 1 |
| 10 - Motion hearing | 12/14/2007 | 09:00 | TBA | | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH210  WELLS FARGO BANK, NA

Last Search  | Information  | Dispositions  |
History  | Payments  | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH210 | Last Update | 12/18/2007 | Last Upload | 01 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For | |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | WALLER, CRAIG S | | | | |
| Litigant Information | | | | | |
| Full Name | WELLS FARGO BANK, NA | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 05/15/2007 | Initial Close Date | 12 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | SPENCER, RICHARD S | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 73 - Miscellaneous | | 07/09/2007 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH224  WELLS FARGO BANK, NA

Last Search  |  Information  |  Dispositions  |
History  |  Payments  |  Fines & Fees

| Case Information | | | | |
|---|---|---|---|---|
| Case | 2007CH224 | Last Update | 01/02/2008 | Last Upload     01 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | |
| Role | Name | | | |
| Defendant/Respondent | WALL, LARRY E | | | |
| Defendant/Respondent | WALL, ROSEMARIE | | | |
| Defendant/Respondent | MORTGAGE ELECTRONIC REGISTRATION | | | |
| Defendant/Respondent | FIRST CAPITAL FINANCIAL SERVICES | | | |
| Litigant Information | | | | |
| Full Name | WELLS FARGO BANK, NA | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 05/24/2007 | Initial Close Date     01 |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | BREHME, BROOKS E | | | |
| Identification | | | | |
| None | | | | |
| Address | | | | |
| None | | | | |
| Phone Numbers | | | | |
| None | | | | |
| Hearings | | | | |
| Type | Date | Time | Judge | Lo |
| 73 - Miscellaneous | 07/18/2007 | 09:00 | TBA | |
| 74 - Judicial sale/deed | 01/04/2008 | 09:00 | GENCH | 1 |
| 10 - Motion hearing | 01/11/2008 | 09:00 | TBA | |

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH225  WELLS FARGO BANK, NA

Last Search  | Information  | Dispositions  |
History  | Payments  | Fines & Fees

**Case Information**

| Case | 2007CH225 | Last Update | 02/05/2008 | Last Upload | 02 |
|---|---|---|---|---|---|
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | KELLEY, JARED C | | | | |

**Litigant Information**

| Full Name | WELLS FARGO BANK, NA | | | |
|---|---|---|---|---|
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 05/24/2007 | Initial Close Date | 02 |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | SPENCER, RICHARD S | | | |

Identification
None
Address
None
Phone Numbers
None

**Hearings**

| Type | Date | Time | Judge | Lo |
|---|---|---|---|---|
| 73 - Miscellaneous | 08/13/2007 | 09:00 | TBA | |
| 74 - Judicial sale/deed | 02/08/2008 | 09:00 | GENCH | 1 |
| 10 - Motion hearing | 02/15/2008 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH226  COUNTRYWIDE HOME LOANS, INC    Last Search | Information | Dispositions | History | Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH226 | Last Update | 03/10/2008 | Last Upload | 03 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |  |
| Other Litigants |  |  |  |  |  |
| Role | Name |  |  |  |  |
| Defendant/Respondent | MILLER, DANNY G |  |  |  |  |
| Litigant Information |  |  |  |  |  |
| Full Name | COUNTRYWIDE HOME LOANS, INC |  |  |  |  |
| Date of Birth |  | Role | Plaintiff/Petitioner | Physical File Location |  |
| Impounded | No | Initial Open Date | 05/25/2007 | Initial Close Date |  |
| Suppress Minutes | No | Reopen Date |  | Reclose Date |  |
| Attorney | WALTERS, DANIEL |  |  |  |  |
| Identification |  |  |  |  |  |
| None |  |  |  |  |  |
| Address |  |  |  |  |  |
| None |  |  |  |  |  |
| Phone Numbers |  |  |  |  |  |
| None |  |  |  |  |  |
| Hearings |  |  |  |  |  |
| Type | Date | Time | Judge |  | Lo |
| 73 - Miscellaneous | 07/23/2007 | 09:00 | TBA |  |  |
| 10 - Motion hearing | 01/28/2008 | 09:00 | TBA |  |  |
| 10 - Motion hearing | 03/10/2008 | 09:00 | TBA |  |  |
| 74 - Judicial sale/deed | 06/20/2008 | 09:15 | GENCH |  | 1 |

For questions or comments about this web site, please see our Contacts Page.

Terms of use.

Copyright © 2002-2008 Judici

Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH234  WELLS FARGO BANK NA

Last Search  |  Information  |  Dispositions  |
History  |  Payments  |  Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH234 | Last Update | 03/17/2008 | Last Upload | 03 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fol | |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | MCMILLIN, ANTHONY L | | | | |
| Defendant/Respondent | MCMILLIN, E LATOYA | | | | |
| Defendant/Respondent | TARGET NATIONAL BANK | | | | |
| Litigant Information | | | | | |
| Full Name | WELLS FARGO BANK NA | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 06/01/2007 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | RIEGEL, JAMES R | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | Judge | | Lo |
| 10 - Motion hearing | 10/26/2007 | 09:00 | TBA | | |
| 74 - Judicial sale/deed | 04/18/2008 | 09:45 | GENCH | | 1 |

For questions or comments about this web site, please see our Contacts Page.

Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   IL

## 2007CH240  BANK OF NEW YOUR TRUST COMPANY

Last Search | Information |
Dispositions | History |
Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH240 | Last Update | 02/26/2008 | Last Upload | 02 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | | Name | | | |
| Defendant/Respondent | | HOWLETT, DARRYL G | | | |
| Defendant/Respondent | | HOWLETT, LATISHA | | | |
| Defendant/Respondent | | DISPATCH PUBLISHING COMPANY LLC | | | |
| Defendant/Respondent | | UNITED STATES OF AMERICA | | | |
| Litigant Information | | | | | |
| Full Name | | BANK OF NEW YOUR TRUST COMPANY | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 06/08/2007 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | DEVOY, SHARON | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 73 - Miscellaneous | | 02/25/2008 | 09:00 | TBA | |
| 74 - Judicial sale/deed | | 06/06/2008 | 09:45 | GENCH | 1 |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH247  PHH MORTGAGE CORPORATION

Last Search  | Information  |
Dispositions  | History  | Payments  |
Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH247 | Last Update | 02/05/2008 | Last Upload | 02 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | HAMBURG, JAMES R | | | | |
| Defendant/Respondent | HAMBURG, CYNTHIA L | | | | |
| Litigant Information | | | | | |
| Full Name | PHH MORTGAGE CORPORATION | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 06/13/2007 | Initial Close Date | 02 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | WALTERS, DANIEL | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | Judge | | Lo |
| 73 - Miscellaneous | 08/01/2007 | 09:00 | TBA | | |
| 73 - Miscellaneous | 10/17/2007 | 09:00 | TBA | | |
| 74 - Judicial sale/deed | 02/08/2008 | 09:30 | GENCH | | 1 |
| 10 - Motion hearing | 02/15/2008 | 09:00 | TBA | | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

**2007CH248  DEUTSCHE BANK NATIONAL TRUST COMPAN**  Last Search  |
Information  |
Dispositions  | History  |
Payments  | Fines &
Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH248 | Last Update | | 01/16/2008 | Last Upload 01 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | | Chancery - Mortgage Fol |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | ELLIS, ROBIN LYNN | | | | |
| Litigant Information | | | | | |
| Full Name | DEUTSCHE BANK NATIONAL TRUST COMPAN | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 06/14/2007 | Initial Close Date | 01 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | WALTERS, DANIEL | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 73 - Miscellaneous | | 08/01/2007 | 09:00 | TBA | |
| 74 - Judicial sale/deed | | 01/18/2008 | 09:00 | GENCH | 1 |
| 10 - Motion hearing | | 01/25/2008 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH253  BANK OF NEW YORK TRUST COMPANY, NA

Last Search  |
Information  |
Dispositions  |  History  |
Payments  |  Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH253 | Last Update | 09/05/2007 | Last Upload | 09 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | BENEFICIAL MORTGAGE COMPANY | | | | |
| Defendant/Respondent | CARSON, HEATHER | | | | |
| Litigant Information | | | | | |
| Full Name | BANK OF NEW YORK TRUST COMPANY, NA | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 06/18/2007 | Initial Close Date | 09 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | BREHME, BROOKS E | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 10 - Motion hearing | | 09/14/2007 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH256  BANK OF NEW YORK    Last Search | Information | Dispositions | History | Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH256 | Last Update | 11/15/2007 | Last Upload | 11 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |  |
| Other Litigants |  |  |  |  |  |
| Role | Name |  |  |  |  |
| Defendant/Respondent | ONEIL, RACHELE L |  |  |  |  |
| Defendant/Respondent | ONEIL, RANDY D |  |  |  |  |
| Litigant Information |  |  |  |  |  |
| Full Name | BANK OF NEW YORK |  |  |  |  |
| Date of Birth |  | Role | Plaintiff/Petitioner | Physical File Location |  |
| Impounded | No | Initial Open Date | 06/22/2007 | Initial Close Date | 11 |
| Suppress Minutes | No | Reopen Date |  | Reclose Date |  |
| Attorney | DEVOY, SHARON |  |  |  |  |
| Identification |  |  |  |  |  |
| None |  |  |  |  |  |
| Address |  |  |  |  |  |
| None |  |  |  |  |  |
| Phone Numbers |  |  |  |  |  |
| None |  |  |  |  |  |
| Hearings |  |  |  |  |  |
| Type |  | Date | Time | Judge | Lo |
| 73 - Miscellaneous |  | 08/13/2007 | 09:00 | TBA |  |
| 73 - Miscellaneous |  | 11/19/2007 | 09:00 | TBA |  |

For questions or comments about this web site, please see our Contacts Page.

Terms of use.

Copyright © 2002-2008 Judici

Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH263  DEUTSCHE BANK TRUST COMPANY AMERICA

Last Search |
Information |
Dispositions | History |
Payments | Fines &
Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH263 | Last Update | 03/07/2008 | Last Upload | 03 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |  |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | DAVIS, HENRY | | | | |
| Defendant/Respondent | THE ACRI COMPANY | | | | |
| Defendant/Respondent | STATE OF ILLINOIS | | | | |
| Litigant Information | | | | | |
| Full Name | DEUTSCHE BANK TRUST COMPANY AMERICA | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 06/29/2007 | Initial Close Date | 12 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | MALEY, BERTON J | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 10 - Motion hearing | | 09/05/2007 | 09:00 | TBA | |
| 74 - Judicial sale/deed | | 04/18/2008 | 09:30 | GENCH | 1 |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

**2007CH265  US BANK NATIONAL ASSOCIATION**  Last Search  | Information  |
Dispositions  | History  | Payments  |
Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH265 | Last Update | 11/05/2007 | Last Upload | 11 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | GREIF, EDWARD D | | | | |
| Defendant/Respondent | GREIF, DEBRA A | | | | |
| Defendant/Respondent | BENEFICIAL ILLINOIS INC | | | | |
| Litigant Information | | | | | |
| Full Name | US BANK NATIONAL ASSOCIATION | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 07/03/2007 | Initial Close Date | 11 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | DOVITZ, JEFFREY | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | Judge | | Lo |
| 73 - Miscellaneous | 08/29/2007 | 09:00 | TBA | | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH266  COUNTRYWIDE HOME LOANS INC

Last Search | Information |
Dispositions | History | Payments |
Fines & Fees

| Case Information | | | | |
|---|---|---|---|---|
| Case | 2007CH266 | Last Update | 09/12/2007 | Last Upload 02 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | |
| Role | Name | | | |
| Defendant/Respondent | REED, VERNON P SR | | | |
| Defendant/Respondent | CONSUMER PROTFOLIO SERVICES INC | | | |
| Litigant Information | | | | |
| Full Name | COUNTRYWIDE HOME LOANS INC | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 07/03/2007 | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | BASTIANEN, PETER C | | | |
| Identification | | | | |
| None | | | | |
| Address | | | | |
| None | | | | |
| Phone Numbers | | | | |
| None | | | | |
| Hearings | | | | |
| Type | Date | Time | Judge | Lo |
| 73 - Miscellaneous | 09/12/2007 | 09:00 | TBA | |
| 74 - Judicial sale/deed | 02/22/2008 | 09:30 | GENCH | 1 |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH268  BENEFICIAL ILLINOIS INC

Last Search  | Information  | Dispositions  |
History  | Payments  | Fines & Fees

**Case Information**

| Case | 2007CH268 | Last Update | 03/04/2008 | Last Upload | 03 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | UNKNOWN HEIRS FOR RUTH M WILKINS | | | | |
| Defendant/Respondent | CITY OF ROCK ISLAND | | | | |
| Defendant/Respondent | UNKNOWN HEIRS & NON RECORD CLAIMANT | | | | |

**Litigant Information**

| Full Name | BENEFICIAL ILLINOIS INC | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 07/05/2007 | Initial Close Date | 03 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | STOKES, RACHEL A | | | | |

Identification
None
Address
None
Phone Numbers
None

**Hearings**

| Type | Date | Time | Judge | Lo |
| --- | --- | --- | --- | --- |
| 73 - Miscellaneous | 10/17/2007 | 09:00 | TBA | |
| 74 - Judicial sale/deed | 03/07/2008 | 09:15 | GENCH | 1 |
| 10 - Motion hearing | 03/14/2008 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# ROCK ISLAND COUNTY, IL

## 2007CH274  GUARANTY BANK

Last Search  | Information  | Dispositions  | History  |
Payments  | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH274 | Last Update | 02/20/2008 | Last Upload | 03 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |  |
| Other Litigants |  | | | | |
| Role | Name | | | | |
| Defendant/Respondent | LEDFORD, JAMES W | | | | |
| Litigant Information |  | | | | |
| Full Name | GUARANTY BANK | | | | |
| Date of Birth |  | Role | Plaintiff/Petitioner | Physical File Location |  |
| Impounded | No | Initial Open Date | 07/09/2007 | Initial Close Date | 02 |
| Suppress Minutes | No | Reopen Date |  | Reclose Date |  |
| Attorney | TSOTSOS, GLORIA C | | | | |
| Identification |  | | | | |
| None |  | | | | |
| Address |  | | | | |
| None |  | | | | |
| Phone Numbers |  | | | | |
| None |  | | | | |
| Hearings |  | | | | |
| Type |  | Date | Time | Judge | Lo |
| 73 - Miscellaneous |  | 08/29/2007 | 09:00 | TBA |  |
| 73 - Miscellaneous |  | 10/01/2007 | 09:00 | TBA |  |
| 10 - Motion hearing |  | 10/30/2007 | 09:00 | TBA |  |
| 10 - Motion hearing |  | 11/02/2007 | 09:00 | TBA |  |
| 73 - Miscellaneous |  | 11/14/2007 | 09:00 | TBA |  |
| 74 - Judicial sale/deed |  | 02/22/2008 | 09:00 | GENCH | 1 |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH280  DEUTSCHE BANK NATIONAL TRUST COMPAN

Last Search  |
Information  |
Dispositions  | History  |
Payments  | Fines &
Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH280 | Last Update | | 03/24/2008 | Last Upload 03 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | NACHE, MARCO A | | | | |
| Defendant/Respondent | NACHE, TERESA | | | | |
| Litigant Information | | | | | |
| Full Name | DEUTSCHE BANK NATIONAL TRUST COMPAN | | | | |
| Date of Birth | | Role | | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 07/12/2007 | | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | | Reclose Date |
| Attorney | SPENCER, RICHARD S | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 10 - Motion hearing | | 08/28/2007 | 09:00 | TBA | |
| 10 - Motion hearing | | 10/31/2007 | 09:00 | TBA | |
| 10 - Motion hearing | | 11/05/2007 | 09:00 | TBA | |
| 10 - Motion hearing | | 12/03/2007 | 09:00 | TBA | |
| 10 - Motion hearing | | 01/02/2008 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH281  US BANK NATIONAL ASSOCIATION

Last Search | Information |
Dispositions | History | Payments |
Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH281 | Last Update | 02/20/2008 | Last Upload | 03 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For | |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | BARKER, JOHN | | | | |
| Defendant/Respondent | BARKER, MICHELLE D | | | | |
| Litigant Information | | | | | |
| Full Name | US BANK NATIONAL ASSOCIATION | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 07/13/2007 | Initial Close Date | 02 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | DEVOY, SHARON | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | Judge | | Lo |
| 10 - Motion hearing | 09/05/2007 | 09:00 | TBA | | |
| 74 - Judicial sale/deed | 02/22/2008 | 09:30 | GENCH | | 1 |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH284  JPMORGAN CHASE BANK NA

Last Search | Information | Dispositions | History | Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH284 | Last Update | 03/04/2008 | Last Upload | 03 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | GOULET, DAVID L | | | | |
| Defendant/Respondent | GOULET, SANDRA K | | | | |
| Litigant Information | | | | | |
| Full Name | JPMORGAN CHASE BANK NA | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 07/16/2007 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | DEVOY, SHARON | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 73 - Miscellaneous | | 09/10/2007 | 09:00 | TBA | |
| 10 - Motion hearing | | 03/14/2008 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH291  US BANK

Last Search  |  Information  |  Dispositions  |  History  |  Payments  |
Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH291 | Last Update | 02/20/2008 | Last Upload | 02 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | ABBOTT, JAMES A | | | | |
| Litigant Information | | | | | |
| Full Name | US BANK | | | | |
| Date of Birth | | Role | | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 07/18/2007 | Initial Close Date | 02 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | MORENO, JOSE G | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 73 - Miscellaneous | | 09/05/2007 | 09:00 | TBA | |
| 163 - Ord approving sale | | 09/07/2007 | 14:00 | LRL | 30 |
| 74 - Judicial sale/deed | | 02/22/2008 | 09:15 | GENCH | 1 |

For questions or comments about this web site, please see our Contacts Page.

Terms of use.

Copyright © 2002-2008 Judici

Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# EXHIBIT B
Part II of IV

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH293  CHASE HOME FINANCE, LLC

Last Search  | Information  | Dispositions  |
History  | Payments  | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH293 | Last Update | 03/04/2008 | Last Upload | 03 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For | |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | PEPPERS, WILLIAM R | | | | |
| Defendant/Respondent | PEPPERS, LINDA J | | | | |
| Litigant Information | | | | | |
| Full Name | CHASE HOME FINANCE, LLC | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 07/20/2007 | Initial Close Date | 03 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | WALTERS, DANIEL | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | Judge | | Lo |
| 73 - Miscellaneous | 09/10/2007 | 09:00 | TBA | | |
| 74 - Judicial sale/deed | 03/07/2008 | 09:00 | GENCH | | 1 |
| 10 - Motion hearing | 03/14/2008 | 09:00 | TBA | | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

**2007CH302  THE BANK OF NEW YORK TRUST COMPANY**    Last Search  |
Information  |
Dispositions  | History  |
Payments  | Fines &
Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH302 | Last Update | 12/26/2007 | Last Upload | 12 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For | |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | ATKINS, GAIL M | | | | |
| Litigant Information | | | | | |
| Full Name | THE BANK OF NEW YORK TRUST COMPANY | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 07/26/2007 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | DEVOY, SHARON | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | Judge | | Lo |
| 10 - Motion hearing | 11/19/2007 | 09:00 | TBA | | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

**2007CH322  DEUTSCHE BANK NATIONAL TRUST COMPAN** Last Search  |
Information  |
Dispositions  | History  |
Payments  | Fines &
Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH322 | Last Update | 10/22/2007 | Last Upload | 10 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |  |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | WOLTZEN, JAMES M SR | | | | |
| Defendant/Respondent | WOLTZEN, MARY K | | | | |
| Litigant Information | | | | | |
| Full Name | DEUTSCHE BANK NATIONAL TRUST COMPAN | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 08/09/2007 | Initial Close Date | 10 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | STOKES, RACHEL A | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | | Judge | Lo |
| 10 - Motion hearing | 10/31/2007 | 09:00 | | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

**2007CH332  US BANK NATIONAL ASSOCIATION** Last Search  | Information  |
Dispositions  | History  | Payments  |
Fines & Fees

| Case Information | | | | | |
| --- | --- | --- | --- | --- | --- |
| Case | 2007CH332 | Last Update | 11/30/2007 | Last Upload | 12 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fo | |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | DEWITTE, DARCEY A | | | | |
| Litigant Information | | | | | |
| Full Name | US BANK NATIONAL ASSOCIATION | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 08/13/2007 | Initial Close Date | 12 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | MALEY, BERTON J | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | Judge | | Lo |
| 10 - Motion hearing | 12/14/2007 | 09:00 | TBA | | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH343  GMAC MORTGAGE, LLC

Last Search  | Information  | Dispositions  |
History  | Payments  | Fines & Fees

**Case Information**

| Case | 2007CH343 | Last Update | 01/23/2008 | Last Upload | 02 |
|---|---|---|---|---|---|
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |  |

Other Litigants

| Role | Name |
|---|---|
| Counter-defendant/respondent | TYRRELL, ANDREW E |
| Counter-defendant/respondent | TYRRELL, SHARON L |
| Counter-plaintiff/petitioner | FIRST MIDWEST BANK |
| Defendant/Respondent | TYRRELL, ANDREW E |
| Defendant/Respondent | TYRELL, SHARON L |
| Defendant/Respondent | FIRST MIDWEST BANK |

Litigant Information

| Full Name | GMAC MORTGAGE, LLC | | | |
|---|---|---|---|---|
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 08/17/2007 | Initial Close Date 02 |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | WALTERS, DANIEL | | | |

Identification

None

Address

None

Phone Numbers

None

Hearings

| Type | Date | Time | Judge | Lo |
|---|---|---|---|---|
| 10 - Motion hearing | 10/17/2007 | 09:00 | TBA | |
| 37 - Motion/dismiss | 12/19/2007 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# ROCK ISLAND COUNTY, IL

## 2007CH346  GMAC MORTGAGE LLC  Last Search  | Information  | Dispositions | History |
Payments  | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH346 | Last Update | 03/12/2008 | Last Upload | 03 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | CASPER, BRETT A | | | | |
| Defendant/Respondent | CASPER, JANICE | | | | |
| Litigant Information | | | | | |
| Full Name | GMAC MORTGAGE LLC | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 08/20/2007 | Initial Close Date | 03 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | RIEGEL, JAMES R | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | Judge | | Lo |
| 10 - Motion hearing | 10/12/2007 | 09:00 | TBA | | |
| 10 - Motion hearing | 03/24/2008 | 09:00 | TBA | | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH350  GMAC MORTGAGE, LLC

Last Search  | Information  | Dispositions  |
History  | Payments  | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH350 | Last Update | 11/15/2007 | Last Upload | 11 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | EAGLE, JENNIFER S | | | | |
| Litigant Information | | | | | |
| Full Name | GMAC MORTGAGE, LLC | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 08/21/2007 | Initial Close Date | 11 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | BREHME, BROOKS E | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 10 - Motion hearing | | 10/12/2007 | 09:00 | TBA | |
| 73 - Miscellaneous | | 11/19/2007 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH354  LASALLE BANK NATIONAL ASSOCIATION

Last Search | Information |
Dispositions | History |
Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH354 | Last Update | | 02/22/2008 | Last Upload    02 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | | Name | | | |
| Defendant/Respondent | COPEN, SCOTT A | | | | |
| Defendant/Respondent | COPEN, MONIQUE D | | | | |
| Litigant Information | | | | | |
| Full Name | LASALLE BANK NATIONAL ASSOCIATION | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 08/22/2007 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | RIEGEL, JAMES R | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 73 - Miscellaneous | | 12/03/2007 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH360  CITIMORTGAGE, INC

Last Search | Information | Dispositions | History |
Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH360 | Last Update | 10/29/2007 | Last Upload | 11 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fo | |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | HERNANDEZ, MICHAEL G | | | | |
| Defendant/Respondent | HERNANDEZ, KATHLEEN K | | | | |
| Defendant/Respondent | RIA FEDERAL CREDIT UNION | | | | |
| Defendant/Respondent | RESURGENCE FINANCIAL, LLC | | | | |
| Litigant Information | | | | | |
| Full Name | CITIMORTGAGE, INC | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 08/24/2007 | Initial Close Date | 11 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | DEVOY, SHARON | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 73 - Miscellaneous | | 11/13/2007 | 09:00 | TBA | |

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH361  RESIDENTIAL CREDIT SOLUTIONS, INC

Last Search | Information |
Dispositions | History |
Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH361 | Last Update | 04/01/2008 | Last Upload | 04 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |  |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | GARDNER, MOLLY M | | | | |
| Defendant/Respondent | CITIFINANCIAL SERVICES, INC | | | | |
| Defendant/Respondent | GARDNER, RONALD UNKNOWN HEIRS AND L | | | | |
| Litigant Information | | | | | |
| Full Name | RESIDENTIAL CREDIT SOLUTIONS, INC | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 08/24/2007 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | RIEGEL, JAMES R | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 73 - Miscellaneous | | 12/28/2007 | 09:00 | TBA | |
| 74 - Judicial sale/deed | | 04/04/2008 | 09:00 | GENCH | 1 |
| 10 - Motion hearing | | 04/11/2008 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH363  RESIDENTIAL FUNDING COMPANY   Last Search  | Information  |
Dispositions  | History  | Payments  |
Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH363 | Last Update | 11/06/2007 | Last Upload | 11 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | JOHNSON, DAVID J | | | | |
| Defendant/Respondent | JOHNSON, JOANNE L | | | | |
| Defendant/Respondent | DEERE HARVESTER CREDIT UNION | | | | |
| Litigant Information | | | | | |
| Full Name | RESIDENTIAL FUNDING COMPANY | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 08/24/2007 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | WALTERS, DANIEL | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | Judge | | Lo |
| 10 - Motion hearing | 10/17/2007 | 09:00 | TBA | | |
| 10 - Motion hearing | 11/19/2007 | 09:00 | TBA | | |

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH365  CITIMORTGAGE, INC     Last Search | Information | Dispositions | History | Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH365 | Last Update | 11/20/2007 | Last Upload | 12 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |  |
| Other Litigants |  |  |  |  |  |
| Role | Name |  |  |  |  |
| Defendant/Respondent | MANNER, MARTIN R |  |  |  |  |
| Defendant/Respondent | CITIBANK, NA |  |  |  |  |
| Defendant/Respondent | ADEL WHOLESALERS, INC |  |  |  |  |
| Litigant Information |  |  |  |  |  |
| Full Name | CITIMORTGAGE, INC |  |  |  |  |
| Date of Birth |  | Role | Plaintiff/Petitioner | Physical File Location |  |
| Impounded | No | Initial Open Date | 08/24/2007 | Initial Close Date | 12 |
| Suppress Minutes | No | Reopen Date |  | Reclose Date |  |
| Attorney | BREHME, BROOKS E |  |  |  |  |
| Identification |  |  |  |  |  |
| None |  |  |  |  |  |
| Address |  |  |  |  |  |
| None |  |  |  |  |  |
| Phone Numbers |  |  |  |  |  |
| None |  |  |  |  |  |
| Hearings |  |  |  |  |  |
| Type | Date | Time | Judge |  | Lo |
| 37 - Motion/dismiss | 12/03/2007 | 09:00 | TBA |  |  |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH367  US BANK NATIONAL ASSOCIATION

Last Search  | Information  |
Dispositions  | History  | Payments  |
Fines & Fees

| Case Information | | | | |
|---|---|---|---|---|
| Case | 2007CH367 | Last Update | 04/01/2008 | Last Upload    04 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | |
| Role | Name | | | |
| Defendant/Respondent | BACKMANN, LINDA A | | | |
| Defendant/Respondent | LLOYDS'S PLAN INC | | | |
| Litigant Information | | | | |
| Full Name | US BANK NATIONAL ASSOCIATION | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 08/27/2007 | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | RIEGEL, JAMES R | | | |
| Identification | | | | |
| None | | | | |
| Address | | | | |
| None | | | | |
| Phone Numbers | | | | |
| None | | | | |
| Hearings | | | | |
| Type | Date | Time | Judge | Lo |
| 10 - Motion hearing | 10/17/2007 | 09:00 | TBA | |
| 74 - Judicial sale/deed | 04/04/2008 | 09:00 | GENCH | 1 |
| 10 - Motion hearing | 04/11/2008 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH377  BANK OF NEW YORK

Last Search  | Information  | Dispositions  | History  |
Payments  | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH377 | Last Update | 01/03/2008 | Last Upload | 01 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |  |
| Other Litigants |  |  |  |  |  |
| Role | Name |  |  |  |  |
| Defendant/Respondent | FREISINGER, DANNY J |  |  |  |  |
| Defendant/Respondent | FREISINGER, JANET C |  |  |  |  |
| Litigant Information |  |  |  |  |  |
| Full Name | BANK OF NEW YORK |  |  |  |  |
| Date of Birth |  | Role | Plaintiff/Petitioner | Physical File Location |  |
| Impounded | No | Initial Open Date | 09/04/2007 | Initial Close Date |  |
| Suppress Minutes | No | Reopen Date |  | Reclose Date |  |
| Attorney | BREHME, BROOKS E |  |  |  |  |
| Identification |  |  |  |  |  |
| None |  |  |  |  |  |
| Address |  |  |  |  |  |
| None |  |  |  |  |  |
| Phone Numbers |  |  |  |  |  |
| None |  |  |  |  |  |
| Hearings |  |  |  |  |  |
| Type |  | Date | Time | Judge | Lo |
| 10 - Motion hearing |  | 11/02/2007 | 09:00 | TBA |  |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

**2007CH385  US BANK NATIONAL ASSOCIATION**   Last Search  | Information  |
Dispositions  | History  | Payments  |
Fines & Fees

| Case Information | | | | |
|---|---|---|---|---|
| Case | 2007CH385 | Last Update | 12/17/2007 | Last Upload   12 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | |
| Role | Name | | | |
| Defendant/Respondent | WISE, ANDY T | | | |
| Defendant/Respondent | WISE, SARAH P | | | |
| Litigant Information | | | | |
| Full Name | US BANK NATIONAL ASSOCIATION | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 09/14/2007 | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | BASTIANEN, PETER C | | | |
| Identification | | | | |
| None | | | | |
| Address | | | | |
| None | | | | |
| Phone Numbers | | | | |
| None | | | | |
| Hearings | | | | |
| Type | Date | Time | Judge | Lo |
| 10 - Motion hearing | 12/17/2007 | 09:00 | TBA | |
| 74 - Judicial sale/deed | 04/18/2008 | 09:15 | GENCH | 1 |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

**2007CH386  LASALLE BANK NATIONAL ASSOCIATION** Last Search | Information |
Dispositions | History |
Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH386 | Last Update | | 03/25/2008 | Last Upload  03 |
| Case Category | Civil | Case Type - Subtype | | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | GRAY, NATHAN | | | | |
| Defendant/Respondent | GRAY, JEANNIE R | | | | |
| Defendant/Respondent | STATE OF ILLINOIS | | | | |
| Litigant Information | | | | | |
| Full Name | LASALLE BANK NATIONAL ASSOCIATION | | | | |
| Date of Birth | | Role | | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 09/14/2007 | | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | | Reclose Date |
| Attorney | BASTIANEN, PETER C | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 73 - Miscellaneous | | 11/13/2007 | 09:00 | TBA | 30 |
| 10 - Motion hearing | | 03/24/2008 | 09:00 | TBA | |
| 10 - Motion hearing | | 05/05/2008 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH388  NATIONAL CITY MORTGAGE COMPANY

Last Search | Information | Dispositions | History | Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH388 | Last Update | 04/03/2008 | Last Upload | 04 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |  |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | ANTOLIK, BRENT A | | | | |
| Defendant/Respondent | ANTOLIK, STACEY L | | | | |
| Litigant Information | | | | | |
| Full Name | NATIONAL CITY MORTGAGE COMPANY | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 09/17/2007 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | RIEGEL, JAMES R | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | Judge | | Lo |
| 73 - Miscellaneous | 11/21/2007 | 09:00 | TBA | | |
| 10 - Motion hearing | 04/11/2008 | 09:00 | TBA | | |

For questions or comments about this web site, please see our Contacts Page.

Terms of use.

Copyright © 2002-2008 Judici

Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH390  GMAC MORTGAGE LLC Last Search  | Information  | Dispositions  | History | Payments  | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH390 | Last Update | 11/07/2007 | Last Upload | 11 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |  |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | TRISTAN, GENOVEVO | | | | |
| Litigant Information | | | | | |
| Full Name | GMAC MORTGAGE LLC | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 09/18/2007 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | MALEY, BERTON J | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 73 - Miscellaneous | | 11/07/2007 | 09:00 | TBA | |
| 74 - Judicial sale/deed | | 05/09/2008 | 09:00 | GENCH | 1 |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH393  GMAC MORTGAGE LLC  Last Search  | Information  | Dispositions  | History  | Payments  | Fines & Fees

**Case Information**

| | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH393 | Last Update | 02/29/2008 | Last Upload | 02 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | SUMMERS, VONNIE | | | | |

Litigant Information

| | | | | |
|---|---|---|---|---|
| Full Name | GMAC MORTGAGE LLC | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 09/19/2007 | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | STOKES, RACHEL A | | | |

Identification

None

Address

None

Phone Numbers

None

Hearings

| Type | Date | Time | Judge | Lo |
|---|---|---|---|---|
| 73 - Miscellaneous | 11/07/2007 | 09:00 | TBA | |
| 10 - Motion hearing | 12/10/2007 | 09:00 | TBA | |
| 10 - Motion hearing | 01/16/2008 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.

Terms of use.

Copyright © 2002-2008 Judici

Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH396  GMAC MORTGAGE LLC Last Search  | Information  | Dispositions  | History  |
Payments  | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH396 | Last Update | 11/20/2007 | Last Upload | 12 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fol | |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | SMITH, LEE R | | | | |
| Defendant/Respondent | SMITH, LORI K | | | | |
| Litigant Information | | | | | |
| Full Name | GMAC MORTGAGE LLC | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 09/20/2007 | Initial Close Date | 12 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | RIEGEL, JAMES R | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | Judge | | Lo |
| 37 - Motion/dismiss | 12/03/2007 | 09:00 | TBA | | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH400  LASALLE BANK NATIONAL ASSOCIATION

Last Search | Information |
Dispositions | History |
Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH400 | Last Update | 12/21/2007 | Last Upload | 12 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |  |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | FAUST, KATHERINE F | | | | |
| Defendant/Respondent | FAUST, DAVID D | | | | |
| Defendant/Respondent | UNITED STATES OF AMERICA | | | | |
| Litigant Information | | | | | |
| Full Name | LASALLE BANK NATIONAL ASSOCIATION | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 09/21/2007 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | BASTIANEN, PETER C | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | Judge | | Lo |
| 10 - Motion hearing | 12/21/2007 | 09:00 | TBA | | |
| 74 - Judicial sale/deed | 04/18/2008 | 09:30 | GENCH | | 1 |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH401  US BANK NATIONAL ASSOCIATION

Last Search  |  Information  |
Dispositions  |  History  |  Payments  |
Fines & Fees

| Case Information | | | | |
|---|---|---|---|---|
| Case | 2007CH401 | Last Update | 04/01/2008 | Last Upload  04 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | |
| Role | Name | | | |
| Defendant/Respondent | SINGLETON, DONALD | | | |
| Defendant/Respondent | SINGLETON, JULIE M | | | |
| Litigant Information | | | | |
| Full Name | US BANK NATIONAL ASSOCIATION | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 09/21/2007 | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | RIEGEL, JAMES R | | | |
| Identification | | | | |
| None | | | | |
| Address | | | | |
| None | | | | |
| Phone Numbers | | | | |
| None | | | | |
| Hearings | | | | |
| Type | Date | Time | Judge | Lo |
| 73 - Miscellaneous | 11/13/2007 | 09:00 | TBA | |
| 74 - Judicial sale/deed | 04/04/2008 | 09:30 | GENCH | 1 |
| 10 - Motion hearing | 04/11/2008 | 09:00 | TBA | |

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH403  HSBC MORTGAGE SERVICES INC

Last Search | Information |
Dispositions | History | Payments |
Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH403 | Last Update | 09/24/2007 | Last Upload | 10/ |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fore |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | CAIN, DARREN J | | | | |
| Defendant/Respondent | CAIN, MELISSA K | | | | |
| Litigant Information | | | | | |
| Full Name | HSBC MORTGAGE SERVICES INC | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 09/24/2007 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | MALEY, BERTON J | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| None | | | | | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

**2007CH411  GMAC MORTGAGE LLC** Last Search  | Information  | Dispositions  | History  |
Payments  | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH411 | Last Update | 12/26/2007 | Last Upload | 01 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |  |
| Other Litigants |  |  |  |  |  |
| Role | Name |  |  |  |  |
| Defendant/Respondent | REYNOLDS, JEAN M |  |  |  |  |
| Litigant Information |  |  |  |  |  |
| Full Name | GMAC MORTGAGE LLC |  |  |  |  |
| Date of Birth |  | Role | Plaintiff/Petitioner | Physical File Location |  |
| Impounded | No | Initial Open Date | 09/26/2007 | Initial Close Date | 01 |
| Suppress Minutes | No | Reopen Date |  | Reclose Date |  |
| Attorney | BASTIANEN, PETER C |  |  |  |  |
| Identification |  |  |  |  |  |
| None |  |  |  |  |  |
| Address |  |  |  |  |  |
| None |  |  |  |  |  |
| Phone Numbers |  |  |  |  |  |
| None |  |  |  |  |  |
| Hearings |  |  |  |  |  |
| Type |  | Date | Time | Judge | Lo |
| 10 - Motion hearing |  | 11/21/2007 | 09:00 | TBA |  |
| 10 - Motion hearing |  | 01/28/2008 | 09:00 | TBA |  |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# Rock Island County, IL

**2007CH414 THE BANK OF NEW YOUR TRUST COMPANY** Last Search |
Information |
Dispositions | History |
Payments | Fines &
Fees

| Case Information | | | | | | |
|---|---|---|---|---|---|---|
| Case | 2007CH414 | Last Update | | 01/24/2008 | Last Upload | 01 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | | Chancery - Mortgage For |
| Other Litigants | | | | | | |
| Role | Name | | | | | |
| Defendant/Respondent | MILLER, DONALD L | | | | | |
| Defendant/Respondent | AMERICAN BANK AND TRUST COMPANY | | | | | |
| Litigant Information | | | | | | |
| Full Name | THE BANK OF NEW YOUR TRUST COMPANY | | | | | |
| Date of Birth | | Role | | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 10/01/2007 | | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | | Reclose Date | |
| Attorney | WALTERS, DANIEL | | | | | |
| Identification | | | | | | |
| None | | | | | | |
| Address | | | | | | |
| None | | | | | | |
| Phone Numbers | | | | | | |
| None | | | | | | |
| Hearings | | | | | | |
| Type | | Date | Time | Judge | | Lo |
| 73 - Miscellaneous | | 12/21/2007 | 09:00 | TBA | | |
| 74 - Judicial sale/deed | | 05/23/2008 | 09:00 | GENCH | | 1 |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH419  DEUTSCHE BANK NATIONAL TRUST COMPAN

Last Search  |
Information  |
Dispositions  | History  |
Payments  | Fines &
Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH419 | Last Update | | 11/26/2007 | Last Upload 11 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | VLAHOVICH, LINDA M | | | | |
| Litigant Information | | | | | |
| Full Name | DEUTSCHE BANK NATIONAL TRUST COMPAN | | | | |
| Date of Birth | | Role | | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 10/02/2007 | | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | | Reclose Date |
| Attorney | DEVOY, SHARON | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 73 - Miscellaneous | | 11/21/2007 | 09:00 | TBA | |
| 74 - Judicial sale/deed | | 05/09/2008 | 09:15 | GENCH | 1 |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH423  US BANK, NA

Last Search | Information | Dispositions | History | Payments | Fines & Fees

**Case Information**

| Case | 2007CH423 | Last Update | 12/18/2007 | Last Upload | 01 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |

| Role | Name |
| Defendant/Respondent | MCCLUNG, WALBURGA A |
| Defendant/Respondent | TRUSTEE MCCLUNG FAMILY TRUST |
| Defendant/Respondent | UNKNOWN BENEFICIARIES DONALD MCCLUN |

**Litigant Information**

| Full Name | US BANK, NA | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 10/04/2007 | Initial Close Date | 01 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | RIEGEL, JAMES R | | | | |

Identification
None
Address
None
Phone Numbers
None

**Hearings**

| Type | Date | Time | Judge | Lo |
| 73 - Miscellaneous | 01/07/2008 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH424  DEUTSCHE BANK NATIONAL TRUST COMPAN

Last Search  |
Information  |
Dispositions  | History  |
Payments  | Fines &
Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH424 | Last Update | 12/28/2007 | Last Upload | 12 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | DUNCAN, THERESA D | | | | |
| Defendant/Respondent | HOFFMAN, CLINT | | | | |
| Defendant/Respondent | IH MISSISSIPPI VALLEY CREDIT UNION | | | | |
| Litigant Information | | | | | |
| Full Name | DEUTSCHE BANK NATIONAL TRUST COMPAN | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 10/04/2007 | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | SPENCER, RICHARD S | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 10 - Motion hearing | | 11/21/2007 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH425 COUNTRYWIDE HOME LOANS, INC

Last Search | Information |
Dispositions | History | Payments |
Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH425 | Last Update | | 03/04/2008 | Last Upload 03 |
| Case Category | Civil | Case Type - Subtype | | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | | Name | | | |
| Defendant/Respondent | | CARROLL, JOHN R | | | |
| Defendant/Respondent | | OFFERMAN, DEBORAH L | | | |
| Litigant Information | | | | | |
| Full Name | | COUNTRYWIDE HOME LOANS, INC | | | |
| Date of Birth | | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | | Initial Open Date | 10/04/2007 | Initial Close Date 03 |
| Suppress Minutes | No | | Reopen Date | | Reclose Date |
| Attorney | | SPENCER, RICHARD S | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 10 - Motion hearing | | 12/10/2007 | 09:00 | TBA | |
| 74 - Judicial sale/deed | | 03/07/2008 | 09:30 | GENCH | 1 |
| 10 - Motion hearing | | 03/14/2008 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH429  FLAGSTAR BANK FSB  Last Search  | Information  | Dispositions  | History  |
Payments  | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH429 | Last Update | 03/04/2008 | Last Upload | 03 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |  |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | BYRNE, TIMOTHY E | | | | |
| Defendant/Respondent | BYRNE, TRACY L | | | | |
| Litigant Information | | | | | |
| Full Name | FLAGSTAR BANK FSB | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 10/05/2007 | Initial Close Date | 03 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | DOVITZ, JEFFREY | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 10 - Motion hearing | | 12/10/2007 | 09:00 | TBA | |
| 74 - Judicial sale/deed | | 03/07/2008 | 09:00 | GENCH | 1 |
| 10 - Motion hearing | | 03/14/2008 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.

Terms of use.

Copyright © 2002-2008 Judici

Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# EXHIBIT B
Part III of IV

# R o c k   I s l a n d   C o u n t y,   I L

## 2007CH431  CHASE HOME FINANCE LLC

Last Search  | Information  | Dispositions  |
History  | Payments  | Fines & Fees

| Case Information | | | | |
|---|---|---|---|---|
| Case | 2007CH431 | Last Update | 01/28/2008 | Last Upload | 01 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | |
| Role | Name | | | |
| Defendant/Respondent | WOODS, MATTHEW L | | | |
| Defendant/Respondent | ADAMS, HEATHER M | | | |
| Litigant Information | | | | |
| Full Name | CHASE HOME FINANCE LLC | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 10/09/2007 | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | TSOTSOS, GLORIA C | | | |
| Identification | | | | |
| None | | | | |
| Address | | | | |
| None | | | | |
| Phone Numbers | | | | |
| None | | | | |
| Hearings | | | | |
| Type | Date | Time | Judge | Lo |
| 10 - Motion hearing | 12/10/2007 | 09:00 | TBA | |
| 10 - Motion hearing | 01/11/2008 | 09:00 | TBA | |
| 73 - Miscellaneous | 01/28/2008 | 09:00 | TBA | |
| 74 - Judicial sale/deed | 05/23/2008 | 09:00 | GENCH | 1 |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

**2007CH436  DEUTSCHE BANK NATIONAL TRUST COMPAN** Last Search | Information | Dispositions | History | Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH436 | Last Update | 10/11/2007 | Last Upload | 11/ |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fore |  |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | KALLENBACH, CHRISTAL | | | | |
| Defendant/Respondent | MORTGAGE ELECTRONIC REGISISTRATION | | | | |
| Defendant/Respondent | INTERVALE MORTGAGE CORPORATION | | | | |
| Litigant Information | | | | | |
| Full Name | DEUTSCHE BANK NATIONAL TRUST COMPAN | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 10/11/2007 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | POTTER, MARTIN | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| None | | | | | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH438  MORTGAGE ELECTRONIC REGISTRATION SY

Last Search | Information | Dispositions | History | Payments | Fines & Fees

| Case Information | | | | |
|---|---|---|---|---|
| Case | 2007CH438 | Last Update | 03/24/2008 | Last Upload    03 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | |
| Role | Name | | | |
| Defendant/Respondent | BIER, RANDALL S | | | |
| Defendant/Respondent | BIER, CONNIE S | | | |
| Litigant Information | | | | |
| Full Name | MORTGAGE ELECTRONIC REGISTRATION SY | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 10/12/2007 | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | RIEGEL, JAMES R | | | |
| Identification | | | | |
| None | | | | |
| Address | | | | |
| None | | | | |
| Phone Numbers | | | | |
| None | | | | |
| Hearings | | | | |
| Type | Date | Time | Judge | Lo |
| 73 - Miscellaneous | 12/03/2007 | 09:00 | TBA | |
| 74 - Judicial sale/deed | 05/23/2008 | 09:30 | GENCH | 1 |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH439  GMAC MORTGAGE, LLC

Last Search | Information | Dispositions | History | Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH439 | Last Update | 12/18/2007 | Last Upload | 01 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |  |
| Other Litigants |  |  |  |  |  |
| Role | Name |  |  |  |  |
| Defendant/Respondent | BRATHALL, JASON T |  |  |  |  |
| Defendant/Respondent | BRATHALL, ERIN R |  |  |  |  |
| Litigant Information |  |  |  |  |  |
| Full Name | GMAC MORTGAGE, LLC |  |  |  |  |
| Date of Birth |  | Role | Plaintiff/Petitioner | Physical File Location |  |
| Impounded | No | Initial Open Date | 10/12/2007 | Initial Close Date | 01 |
| Suppress Minutes | No | Reopen Date |  | Reclose Date |  |
| Attorney | BREHME, BROOKS E |  |  |  |  |
| Identification |  |  |  |  |  |
| None |  |  |  |  |  |
| Address |  |  |  |  |  |
| None |  |  |  |  |  |
| Phone Numbers |  |  |  |  |  |
| None |  |  |  |  |  |
| Hearings |  |  |  |  |  |
| Type |  | Date | Time | Judge | Lo |
| 73 - Miscellaneous |  | 01/07/2008 | 09:00 | TBA |  |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

**2007CH443  GMAC MORTGAGE LLC** Last Search  | Information  | Dispositions  | History  |
Payments  | Fines & Fees

**Case Information**

| Case | 2007CH443 | Last Update | 12/26/2007 | Last Upload | 03 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fo |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | DAVIS, DESTINY D | | | | |
| Defendant/Respondent | CITY OF ROCK ISLAND | | | | |
| Defendant/Respondent | CITIBANK NA | | | | |

Litigant Information

| Full Name | GMAC MORTGAGE LLC | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 10/15/2007 | Initial Close Date | 03 |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | RIEGEL, JAMES R | | | |

Identification

None

Address

None

Phone Numbers

None

Hearings

| Type | Date | Time | Judge | Lo |
|------|------|------|-------|----|
| 10 - Motion hearing | 12/10/2007 | 09:00 | TBA | |
| 73 - Miscellaneous | 03/05/2008 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH444  ALPINE BANK

Last Search | Information | Dispositions | History | Payments | Fines & Fees

**Case Information**

| Case | 2007CH444 | Last Update | 01/28/2008 | Last Upload | 01 |
|---|---|---|---|---|---|
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For | |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | GRIFFIN, KIMBERLEE K | | | | |

Litigant Information

| Full Name | ALPINE BANK | | | | |
|---|---|---|---|---|---|
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 10/15/2007 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | MALEY, BERTON J | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |

Hearings

| Type | Date | Time | Judge | Lo |
|---|---|---|---|---|
| 10 - Motion hearing | 12/10/2007 | 09:00 | TBA | |
| 10 - Motion hearing | 01/28/2008 | 09:00 | TBA | |
| 74 - Judicial sale/deed | 05/23/2008 | 09:00 | GENCH | 1 |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH448  CITIMORTGAGE, INC

Last Search | Information | Dispositions | History |
Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH448 | Last Update | 03/04/2008 | Last Upload | 03 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |  |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | OXLEY, KENT E | | | | |
| Defendant/Respondent | OXLEY, JUDITH | | | | |
| Litigant Information | | | | | |
| Full Name | CITIMORTGAGE, INC | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 10/17/2007 | Initial Close Date | 03 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | DOVITZ, JEFFREY | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 10 - Motion hearing | | 12/26/2007 | 09:00 | TBA | |
| 74 - Judicial sale/deed | | 03/07/2008 | 09:30 | GENCH | 1 |
| 10 - Motion hearing | | 03/14/2008 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.

Terms of use.

Copyright © 2002-2008 Judici

Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

### 2007CH453  COUNTRYWIDE HOME LOANS INC

Last Search | Information |
Dispositions | History | Payments |
Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH453 | Last Update | 01/17/2008 | Last Upload | 01 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | | Name | | | |
| Defendant/Respondent | MILLER, WILLIAM C | | | | |
| Litigant Information | | | | | |
| Full Name | | COUNTRYWIDE HOME LOANS INC | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 10/22/2007 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | | WALTERS, DANIEL | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 10 - Motion hearing | | 12/10/2007 | 09:00 | TBA | |
| 73 - Miscellaneous | | 01/16/2008 | 09:00 | TBA | |
| 74 - Judicial sale/deed | | 06/06/2008 | 09:30 | GENCH | 1 |

http://www.judici.com/courts/cases/case_information.jsp?court=IL081025J&ocl=IL08...   4/11/2008

# R o c k   I s l a n d   C o u n t y ,   I L

**2007CH458  US BANK NA** Last Search  | Information  | Dispositions  | History  | Payments  |
Fines & Fees

| **Case Information** | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH458 | Last Update | 10/23/2007 | Last Upload | 11/ |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fore |

**Other Litigants**

| Role | Name |
|---|---|
| Defendant/Respondent | MILES, HERMAN |
| Defendant/Respondent | MILES, DOROTHY |

**Litigant Information**

| Full Name | US BANK NA | | | |
|---|---|---|---|---|
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 10/23/2007 | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | BREHME, BROOKS E | | | |

Identification
None
Address
None
Phone Numbers
None
Hearings
None

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

**2007CH461  US BANK NA** Last Search  |  Information  |  Dispositions  |  History  |  Payments  |
Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH461 | Last Update | 12/17/2007 | Last Upload | 12 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | DITTO, CHUCK L | | | | |
| Litigant Information | | | | | |
| Full Name | US BANK NA | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 10/24/2007 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | DOVITZ, JEFFREY | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 10 - Motion hearing | | 12/17/2007 | 09:00 | TBA | |
| 74 - Judicial sale/deed | | 05/09/2008 | 09:15 | GENCH | 1 |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH465  HSBC BANK USA

Last Search  | Information  | Dispositions  | History  |
Payments  | Fines & Fees

| **Case Information** | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH465 | Last Update | 01/31/2008 | Last Upload | 02 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |  |
| Other Litigants |  |  |  |  |  |
| Role | Name |  |  |  |  |
| Defendant/Respondent | VANKLAVEREN, JASON R |  |  |  |  |
| Litigant Information |  |  |  |  |  |
| Full Name | HSBC BANK USA |  |  |  |  |
| Date of Birth |  | Role | Plaintiff/Petitioner | Physical File Location |  |
| Impounded | No | Initial Open Date | 10/25/2007 | Initial Close Date | 02 |
| Suppress Minutes | No | Reopen Date |  | Reclose Date |  |
| Attorney | DEVOY, SHARON |  |  |  |  |
| Identification |  |  |  |  |  |
| None |  |  |  |  |  |
| Address |  |  |  |  |  |
| None |  |  |  |  |  |
| Phone Numbers |  |  |  |  |  |
| None |  |  |  |  |  |
| Hearings |  |  |  |  |  |
| Type |  | Date | Time | Judge | Lo |
| 10 - Motion hearing |  | 12/17/2007 | 09:00 | TBA |  |
| 10 - Motion hearing |  | 02/25/2008 | 09:00 | TBA |  |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

**2007CH478  US BANK NA** Last Search  | Information  | Dispositions  | History  | Payments  | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH478 | Last Update | 01/17/2008 | Last Upload | 01 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For | |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | DELEON, RAMIRO S | | | | |
| Defendant/Respondent | DELEON, KATHLEEN A | | | | |
| Defendant/Respondent | ILLINOIS HOUSING DEVELOPMENT AUTHOR | | | | |
| Defendant/Respondent | ROCK ISLAND ECONOMIC GROWTH CORPORA | | | | |
| Litigant Information | | | | | |
| Full Name | US BANK NA | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 10/30/2007 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | BREHME, BROOKS E | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | Judge | | Lo |
| 10 - Motion hearing | 12/28/2007 | 09:00 | TBA | | |
| 74 - Judicial sale/deed | 06/20/2008 | 09:00 | GENCH | | 1 |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH490  JPMORGAN CHASE BANK NA    Last Search | Information | Dispositions | History | Payments | Fines & Fees

**Case Information**

| | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH490 | Last Update | 02/04/2008 | Last Upload | 02 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | VANPELT, MICHAEL J | | | | |

**Litigant Information**

| | | | | | |
|---|---|---|---|---|---|
| Full Name | JPMORGAN CHASE BANK NA | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 11/06/2007 | Initial Close Date | 02 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | SPENCER, RICHARD S | | | | |

Identification
None
Address
None
Phone Numbers
None

**Hearings**

| Type | Date | Time | Judge | Lo |
|---|---|---|---|---|
| 10 - Motion hearing | 12/28/2007 | 09:00 | TBA | |
| 10 - Motion hearing | 02/25/2008 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   IL

## 2007CH498  GMAC MORTGAGE LLC Last Search  | Information  | Dispositions  | History  |
Payments  | Fines & Fees

| Case Information | | | | |
|---|---|---|---|---|
| Case | 2007CH498 | Last Update | 02/13/2008 | Last Upload 03 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | |
| Role | Name | | | |
| Defendant/Respondent | HIGGINS, SHERRI R | | | |
| Defendant/Respondent | PROJECT NOW INC | | | |
| Defendant/Respondent | CAPITAL ONE BANK | | | |
| Litigant Information | | | | |
| Full Name | GMAC MORTGAGE LLC | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 11/09/2007 | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | SPENCER, RICHARD S | | | |
| Identification | | | | |
| None | | | | |
| Address | | | | |
| None | | | | |
| Phone Numbers | | | | |
| None | | | | |
| Hearings | | | | |
| Type | Date | Time | Judge | Lo |
| 10 - Motion hearing | 01/09/2008 | 09:00 | TBA | |
| 10 - Motion hearing | 02/13/2008 | 09:00 | TBA | |
| 10 - Motion hearing | 03/05/2008 | 09:00 | TBA | |

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH502  WELLS FARGO FINANCIAL ILLINOIS, INC

Last Search | Information |
Dispositions | History |
Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH502 | Last Update | 03/26/2008 | Last Upload | 03 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | MOORE, MARK T | | | | |
| Defendant/Respondent | WHITEHAIR, JENNIFER G | | | | |
| Litigant Information | | | | | |
| Full Name | WELLS FARGO FINANCIAL ILLINOIS, INC | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 11/13/2007 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | TSOTSOS, GLORIA C | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | Judge | | Lo |
| 10 - Motion hearing | 01/28/2008 | 09:00 | TBA | | |
| 10 - Motion hearing | 03/26/2008 | 09:00 | TBA | | |
| 74 - Judicial sale/deed | 08/22/2008 | 09:15 | GENCH | | 1 |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH505  WELLS FARGO FINANCIAL ILLINOIS, INC    Last Search | Information | Dispositions | History | Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH505 | Last Update | 02/20/2008 | Last Upload | 02 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For | |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | AVERY, DARLENE PRINCE | | | | |
| Litigant Information | | | | | |
| Full Name | WELLS FARGO FINANCIAL ILLINOIS, INC | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 11/13/2007 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | SPENCER, RICHARD S | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | Judge | | Lo |
| 73 - Miscellaneous | 02/20/2008 | 09:00 | TBA | | |
| 74 - Judicial sale/deed | 08/08/2008 | 09:00 | GENCH | | 1 |

For questions or comments about this web site, please see our Contacts Page.

Terms of use.

Copyright © 2002-2008 Judici

Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH509  BANK OF NEW YORK TRUST COMPANY

Last Search | Information |
Dispositions | History |
Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH509 | Last Update | 02/14/2008 | Last Upload | 03 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | BENSON, DENNY W | | | | |
| Defendant/Respondent | BENSON, MICHELE | | | | |
| Defendant/Respondent | AMERICAN GENERAL FINANCIAL SERVICES | | | | |
| Litigant Information | | | | | |
| Full Name | BANK OF NEW YORK TRUST COMPANY | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 11/14/2007 | Initial Close Date | 03 |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | RIEGEL, JAMES R | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | Judge | Lc |
| 10 - Motion hearing | 03/05/2008 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

### 2007CH510  CHASE HOME FINANCE, LLC

Last Search | Information | Dispositions | History | Payments | Fines & Fees

| Case Information | | | | |
|---|---|---|---|---|
| Case | 2007CH510 | Last Update | 03/12/2008 | Last Upload 03 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | |
| Role | Name | | | |
| Defendant/Respondent | LOUGH, CHAD R | | | |
| Defendant/Respondent | LOUGH, STEPHANIE K | | | |
| Defendant/Respondent | BANK OF AMERICA | | | |
| Litigant Information | | | | |
| Full Name | CHASE HOME FINANCE, LLC | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 11/14/2007 | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | SPENCER, RICHARD S | | | |
| Identification | | | | |
| None | | | | |
| Address | | | | |
| None | | | | |
| Phone Numbers | | | | |
| None | | | | |
| Hearings | | | | |
| Type | Date | Time | Judge | Lo |
| 10 - Motion hearing | 03/12/2008 | 09:00 | TBA | |
| 74 - Judicial sale/deed | 05/23/2008 | 09:30 | GENCH | 1 |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH534  AMTRUST BANK

Last Search | Information | Dispositions | History |
Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH534 | Last Update | 03/17/2008 | Last Upload | 03 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fo |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | CADY, DAVID D | | | | |
| Defendant/Respondent | CADY, LISA M | | | | |
| Litigant Information | | | | | |
| Full Name | AMTRUST BANK | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 12/03/2007 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | SPENCER, RICHARD S | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 10 - Motion hearing | | 02/13/2008 | 09:00 | TBA | |
| 10 - Motion hearing | | 03/26/2008 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,  I L

## 2007CH536   CHASE HOME FINANCE   Last Search   |   Information   |   Dispositions   |   History   |   Payments   |   Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH536 | Last Update | 03/10/2008 | Last Upload | 03 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |  |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | BARNETT, TOMAS J | | | | |
| Litigant Information | | | | | |
| Full Name | CHASE HOME FINANCE | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 12/05/2007 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | SPENCER, RICHARD S | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 10 - Motion hearing | | 01/28/2008 | 09:00 | TBA | |
| 10 - Motion hearing | | 03/10/2008 | 09:00 | TBA | |
| 74 - Judicial sale/deed | | 07/18/2008 | 09:45 | GENCH | 1 |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

**2007CH537  HARRIS NA**   Last Search  |  Information  |  Dispositions  |  History  |  Payments  |
Fines & Fees

| **Case Information** | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH537 | Last Update | 03/12/2008 | Last Upload | 03 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | KUTSCH, STEVE C | | | | |
| Defendant/Respondent | KUTSCH, SARAH | | | | |
| Litigant Information | | | | | |
| Full Name | HARRIS NA | | | | |
| Date of Birth | | Role | | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 12/05/2007 | | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | | Reclose Date |
| Attorney | DEVOY, SHARON | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 73 - Miscellaneous | | 03/12/2008 | 09:00 | TBA | |
| 74 - Judicial sale/deed | | 07/18/2008 | 09:45 | GENCH | 1 |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH538  NATIONWIDE ADVANTAGE MORTGAGE COMPA

Last Search  |
Information  |
Dispositions  |
History  | Payments  |
Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH538 | Last Update | 01/30/2008 | Last Upload | 01 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |  |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | PETERSEN, MARY H | | | | |

**Litigant Information**

| | | | | |
|---|---|---|---|---|
| Full Name | NATIONWIDE ADVANTAGE MORTGAGE COMPA | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 12/06/2007 | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | WALTERS, DANIEL | | | |

Identification
None
Address
None
Phone Numbers
None

**Hearings**

| Type | Date | Time | Judge | Lo |
|---|---|---|---|---|
| 73 - Miscellaneous | 01/30/2008 | 09:00 | TBA | |
| 74 - Judicial sale/deed | 07/18/2008 | 09:15 | GENCH | 1 |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH567  CITIMORTGAGE INC

Last Search | Information | Dispositions | History |
Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH567 | Last Update | 02/06/2008 | Last Upload | 02 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | SISCO, KARA L | | | | |
| Litigant Information | | | | | |
| Full Name | CITIMORTGAGE INC | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 12/19/2007 | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | DOVITZ, JEFFREY | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Lo |
| 10 - Motion hearing | | 02/06/2008 | 09:00 | TBA | |
| 74 - Judicial sale/deed | | 07/18/2008 | 09:00 | GENCH | 1 |

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH581  GMAC MORTGAGE

Last Search | Information | Dispositions | History | Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH581 | Last Update | 04/02/2008 | Last Upload | 04 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | CASEY, CYNTHIA E | | | | |
| Defendant/Respondent | CASEY, JAMES F JR | | | | |
| Defendant/Respondent | CASEY, KRISTIN T | | | | |
| Litigant Information | | | | | |
| Full Name | GMAC MORTGAGE | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 12/27/2007 | Initial Close Date | 04 |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | BREHME, BROOKS E | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | Judge | | Lo |
| 10 - Motion hearing | 04/02/2008 | 09:00 | TBA | | |
| 10 - Motion hearing | 04/04/2008 | 09:00 | TBA | | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2007CH586  CITIMORTGAGE INC

Last Search  | Information  | Dispositions  | History  |
Payments  | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2007CH586 | Last Update | 02/01/2008 | Last Upload | 03 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |  |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | VELON, JOHN C | | | | |
| Defendant/Respondent | VELON, MARY | | | | |
| Defendant/Respondent | CITIBANK NA | | | | |
| Defendant/Respondent | CHATEAU BELAIR CONDOMINIUM ASSOCIAT | | | | |

| Litigant Information | | | | |
|---|---|---|---|---|
| Full Name | CITIMORTGAGE INC | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 12/31/2007 | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | RIEGEL, JAMES R | | | |
| Identification | | | | |
| None | | | | |
| Address | | | | |
| None | | | | |
| Phone Numbers | | | | |
| None | | | | |

| Hearings | | | | | |
|---|---|---|---|---|---|
| Type | Date | Time | Judge | | Lo |
| 10 - Motion hearing | 02/13/2008 | 09:00 | TBA | | |

For questions or comments about this web site, please see our Contacts Page.

Terms of use.

Copyright © 2002-2008 Judici

Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2008CH2  CHASE HOME FINANCE LLC

Last Search  | Information  | Dispositions  |
History  | Payments  | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH2 | Last Update | 02/26/2008 | Last Upload | 02/2( |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Forec |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | BARNES, CATHY | | | | |
| Litigant Information | | | | | |
| Full Name | CHASE HOME FINANCE LLC | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 01/02/2008 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | BREHME, BROOKS E | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | Judge | | Loca |
| 73 - Miscellaneous | 02/25/2008 | 09:00 | TBA | | |
| 74 - Judicial sale/deed | 08/08/2008 | 09:15 | GENCH | | 1 |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2008CH3  US BANK NA   Last Search | Information | Dispositions | History | Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH3 | Last Update | 01/02/2008 | Last Upload | 02/08 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Forecl |

| Other Litigants | |
|---|---|
| Role | Name |
| Defendant/Respondent | HAMILTON, EDWARD F |
| Defendant/Respondent | LAWHRON, CARRIE A |

| Litigant Information | | | | |
|---|---|---|---|---|
| Full Name | US BANK NA | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 01/02/2008 | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | DEVOY, SHARON | | | |

Identification

None

Address

None

Phone Numbers

None

Hearings

None

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

**2008CH11  THE BANK OF NEW YORK TRUST COMPANY** Last Search | Information |
Dispositions | History |
Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH11 | Last Update | 01/07/2008 | Last Upload | 02/1 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Forec | |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | FREEMAN, SCHARIE | | | | |
| Defendant/Respondent | CITIFINACIAL SERVICES INC | | | | |
| Litigant Information | | | | | |
| Full Name | THE BANK OF NEW YORK TRUST COMPANY | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 01/07/2008 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | DOVITZ, JEFFREY | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| None | | | | | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2008CH13  WELLS FARGO FINANCIAL ILLINOIS, INC

Last Search  | Information  |
Dispositions  | History  |
Payments  | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH13 | Last Update | 03/07/2008 | Last Upload | 03/( |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fore |
| Other Litigants | | | | | |
| Role | | Name | | | |
| Defendant/Respondent | | VANDEVEIRE, LARRY | | | |
| Defendant/Respondent | | VANDEVEIRE, MARGARET ANN | | | |
| Litigant Information | | | | | |
| Full Name | | WELLS FARGO FINANCIAL ILLINOIS, INC | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 01/09/2008 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | | WALTERS, DANIEL | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Loc |
| 0 - Motion hearing | | 03/17/2008 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   IL

## 2008CH16  DEERE HARVESTER CREDIT UNION    Last Search | Information | Dispositions | History | Payments | Fines & Fees

| Case Information | | | | |
|---|---|---|---|---|
| Case | 2008CH16 | Last Update | 03/06/2008 | Last Upload 03/( |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fore |
| Other Litigants | | | | |
| Role | Name | | | |
| Defendant/Respondent | SCHOMER, BETH A | | | |
| Defendant/Respondent | DEERE HARVESTER CREDIT UNION | | | |
| Litigant Information | | | | |
| Full Name | DEERE HARVESTER CREDIT UNION | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 01/11/2008 | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | DEVOY, SHARON | | | |
| Identification | | | | |
| None | | | | |
| Address | | | | |
| None | | | | |
| Phone Numbers | | | | |
| None | | | | |
| Hearings | | | | |
| Type | Date | Time | Judge | Loc |
| 3 - Miscellaneous | 03/05/2008 | 09:00 | TBA | |
| 4 - Judicial sale/deed | 08/08/2008 | 09:15 | GENCH | 1 |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# EXHIBIT B
Part IV of IV

# R o c k   I s l a n d   C o u n t y ,   I L

## 2008CH17  COUNTRYWIDE HOME LOANS, INC

Last Search | Information |
Dispositions | History | Payments |
Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH17 | Last Update | 03/17/2008 | Last Upload | 03/ |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fore |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | BARAKS, DANNY R | | | | |
| Defendant/Respondent | BARAKS, JASON M | | | | |
| Defendant/Respondent | GE MONEY BANK | | | | |

| Litigant Information | | | |
|---|---|---|---|
| Full Name | COUNTRYWIDE HOME LOANS, INC | | |
| Date of Birth | | Role | Plaintiff/Petitioner Physical File Location |
| Impounded | No | Initial Open Date | 01/11/2008   Initial Close Date |
| Suppress Minutes | No | Reopen Date | Reclose Date |
| Attorney | WALTERS, DANIEL | | |
| Identification | | | |
| None | | | |
| Address | | | |
| None | | | |
| Phone Numbers | | | |
| None | | | |

| Hearings | | | | |
|---|---|---|---|---|
| Type | Date | Time | Judge | Loc |
| 10 - Motion hearing | 03/17/2008 | 09:00 | TBA | |
| 74 - Judicial sale/deed | 08/08/2008 | 09:15 | GENCH | 1 |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   IL

## 2008CH35  BANK OF NEW YORK

Last Search | Information | Dispositions | History | Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH35 | Last Update | 03/12/2008 | Last Upload | 03/... |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fore... |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | DWINAL, MARJORIE | | | | |

| Litigant Information | | | | |
|---|---|---|---|---|
| Full Name | BANK OF NEW YORK | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 01/18/2008 | Initial Close Date | 03/... |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | WALTERS, DANIEL | | | |
| Identification | | | | |
| None | | | | |
| Address | | | | |
| None | | | | |
| Phone Numbers | | | | |
| None | | | | |

| Hearings | | | | |
|---|---|---|---|---|
| Type | Date | Time | Judge | Loc |
| 10 - Motion hearing | 03/24/2008 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.

Terms of use.

Copyright © 2002-2008 Judici

Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2008CH37  COUNTRYWIDE HOME LOANS INC

Last Search  | Information  |
Dispositions  | History  | Payments  |
Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH37 | Last Update | 01/22/2008 | Last Upload | 03/0 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Forec | |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | LOCKE, FAYE DEAN | | | | |
| Defendant/Respondent | LLOYD, MYRNA Y | | | | |
| Litigant Information | | | | | |
| Full Name | COUNTRYWIDE HOME LOANS INC | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 01/22/2008 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | RIEGEL, JAMES R | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| None | | | | | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2008CH45  DEUTSCHE BANKE NATIONAL TRUST CO

Last Search | Information | Dispositions | History | Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH45 | Last Update | 04/07/2008 | Last Upload | 04/( |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fore |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | KENT, KRISS K | | | | |
| Defendant/Respondent | KENT, BONNIE J | | | | |
| Defendant/Respondent | VALLEY CREEK CONDOMINIUM HOMEOWNERS | | | | |
| Litigant Information | | | | | |
| Full Name | DEUTSCHE BANKE NATIONAL TRUST CO | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 01/28/2008 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | DOVITZ, JEFFREY | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Loc |
| 10 - Motion hearing | | 04/16/2008 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   IL

**2008CH47 US BANK NA**   Last Search   |   Information   |   Dispositions   |   History   |   Payments   |   Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH47 | Last Update | 01/29/2008 | Last Upload | 04/0 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Forec |

**Other Litigants**

| Role | Name |
|---|---|
| Defendant/Respondent | REDELL, NOELL M |

**Litigant Information**

| Full Name | US BANK NA | | | |
|---|---|---|---|---|
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 01/29/2008 | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | WALTERS, DANIEL | | | |

**Identification**

None

**Address**

None

**Phone Numbers**

None

**Hearings**

None

For questions or comments about this web site, please see our Contacts Page.

Terms of use.

Copyright © 2002-2008 Judici

Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   IL

## 2008CH52  GMAC **MORTGAGE LLC**    Last Search  | Information  | Dispositions  | History  |
Payments  | Fines & Fees

| **Case Information** | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH52 | Last Update | 03/31/2008 | Last Upload | 04/0 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Forec |

| Other Litigants | |
|---|---|
| Role | Name |
| Counter-defendant/respondent | TYRELL, ANDREW E |
| Counter-defendant/respondent | TYRELL, SHARON L |
| Counter-plaintiff/petitioner | FIRST MIDWEST BANK |
| Defendant/Respondent | TYRRELL, ANDREW E |
| Defendant/Respondent | TYRELL, SHARON |
| Defendant/Respondent | FIRST MIDWEST BANK |

| Litigant Information | | | | |
|---|---|---|---|---|
| Full Name | GMAC MORTGAGE LLC | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 01/30/2008 | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | SPENCER, RICHARD S | | | |

Identification
None
Address
None
Phone Numbers
None
Hearings
None

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2008CH54  US BANK NATIONAL ASSOCIATION

Last Search  | Information  |
Dispositions | History | Payments |
Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH54 | Last Update | 04/07/2008 | Last Upload | 04/( |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fore |  |
| Other Litigants | | | | | |
| Role | | Name | | | |
| Defendant/Respondent | ELDER, MANDI | | | | |
| Defendant/Respondent | ELDER, CHRISTOPHER | | | | |
| Defendant/Respondent | MORTGAGE ELECTRONIC REGISTRATION SY | | | | |
| Defendant/Respondent | EQUIFIRST CORPORATION | | | | |
| Litigant Information | | | | | |
| Full Name | US BANK NATIONAL ASSOCIATION | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 01/31/2008 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | DEVOY, SHARON | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Loc |
| 10 - Motion hearing | | 04/16/2008 | 09:00 | TBA | |

# R o c k   I s l a n d   C o u n t y ,   I L

**2008CH56** DEUTSCHE BANK NATIONAL **TRUST COMPAN**

Last Search |
Information |
Dispositions | History |
Payments | Fines &
Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH56 | Last Update | 04/04/2008 | Last Upload | 04/( |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fore |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | SNELL, WAYNE R | | | | |
| Defendant/Respondent | SNELL, JENNIFER C | | | | |
| Defendant/Respondent | CITIFINANCIAL SERVICES INC | | | | |
| Litigant Information | | | | | |
| Full Name | DEUTSCHE BANK NATIONAL TRUST COMPAN | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 01/31/2008 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | MORENO, JOSE G | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Loc |
| 73 - Miscellaneous | | 04/02/2008 | 09:00 | TBA | |
| 73 - Miscellaneous | | 04/04/2008 | 09:00 | TBA | |
| 74 - Judicial sale/deed | | 09/05/2008 | 09:00 | GENCH | 1 |

# R o c k   I s l a n d   C o u n t y ,   I L

### 2008CH57  COUNTRYWIDE HOME LOANS, INC

Last Search | Information |
Dispositions | History | Payments |
Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH57 | Last Update | 04/07/2008 | Last Upload | 04/0 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fore |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | MORDHORST, GARY | | | | |
| Defendant/Respondent | SUMMIT RIDGE CONDOMINIUM ASSOCIATIO | | | | |
| Litigant Information | | | | | |
| Full Name | COUNTRYWIDE HOME LOANS, INC | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 02/01/2008 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | WALTERS, DANIEL | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | Judge | | Loc |
| 73 - Miscellaneous | 04/04/2008 | 09:00 | TBA | | |
| 10 - Motion hearing | 04/16/2008 | 09:00 | TBA | | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2008CH58 CITIMORTGAGE, INC

Last Search | Information | Dispositions | History | Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH58 | Last Update | 04/11/2008 | Last Upload | 04/ |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fore |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | TALBOT, JEREMY | | | | |
| Litigant Information | | | | | |
| Full Name | CITIMORTGAGE, INC | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 02/01/2008 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | DOVITZ, JEFFREY | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | Judge | | Loc |
| 73 - Miscellaneous | 04/23/2008 | 09:00 | TBA | | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# Rock Island County, IL

## 2008CH72  INDYMAC BANK, FSB

Last Search | Information | Dispositions | History | Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH72 | Last Update | 04/10/2008 | Last Upload | 04/ |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fore |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | PFAFF, KENNETH K | | | | |
| Defendant/Respondent | PFAFF, LINDA A | | | | |
| Litigant Information | | | | | |
| Full Name | INDYMAC BANK, FSB | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 02/13/2008 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | SPENCER, RICHARD S | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | | Date | Time | Judge | Loc |
| 73 - Miscellaneous | | 04/02/2008 | 09:00 | TBA | |
| 10 - Motion hearing | | 04/14/2008 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   IL

**2008CH74**  BANK OF NEW YORK TRUST COMPANY, NA   Last Search  |  Information  |
Dispositions  |  History  |
Payments  |  Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH74 | Last Update | 02/13/2008 | Last Upload | 03/3 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Forec | |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | JORDAN, VIVIAN R | | | | |
| Defendant/Respondent | WASHINGTON MUTUAL FINANCE, INC | | | | |
| Litigant Information | | | | | |
| Full Name | BANK OF NEW YORK TRUST COMPANY, NA | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 02/13/2008 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | SPENCER, RICHARD S | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| None | | | | | |

For questions or comments about this web site, please see our Contacts Page.

Terms of use.

Copyright © 2002-2008 Judici

Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   IL

## 2008CH80  WELLS FARGO FINANCIAL IOWA, INC

Last Search | Information |
Dispositions | History |
Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH80 | Last Update | 04/07/2008 | Last Upload | 04/( |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fore |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | STRALOW, CHARLES K | | | | |
| Defendant/Respondent | STRALOW, KAY M | | | | |
| Litigant Information | | | | | |
| Full Name | WELLS FARGO FINANCIAL IOWA, INC | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 02/14/2008 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | DOVITZ, JEFFREY | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| Type | Date | Time | Judge | | Loc |
| 10 - Motion hearing | 04/07/2008 | 09:00 | TBA | | |
| 74 - Judicial sale/deed | 08/22/2008 | 09:00 | GENCH | | 1 |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

**2008CH105** COUNTRYWIDE HOME LOANS INC    Last Search | Information |
Dispositions | History | Payments |
Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH105 | Last Update | 04/11/2008 | Last Upload | 04/ |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fore |

**Other Litigants**

| Role | Name |
|---|---|
| Defendant/Respondent | JOHNSON, KEVIN C |
| Defendant/Respondent | JOHNSON, MARIAH |
| Defendant/Respondent | STATE OF ILLINOIS |

**Litigant Information**

| Full Name | COUNTRYWIDE HOME LOANS INC | | | |
|---|---|---|---|---|
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 02/26/2008 | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | BREHME, BROOKS E | | | |

**Identification**
None
**Address**
None
**Phone Numbers**
None

**Hearings**

| Type | Date | Time | Judge | Loc |
|---|---|---|---|---|

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2008CH106 CHASE HOME FINANCE LLC

Last Search | Information | Dispositions |
History | Payments | Fines & Fees

| Case Information | | | | |
|---|---|---|---|---|
| Case | 2008CH106 | Last Update | 04/08/2008 | Last Upload 04 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | | |
| Role | Name | | | |
| Defendant/Respondent | METCALF, RAY | | | |

| Litigant Information | | | | |
|---|---|---|---|---|
| Full Name | CHASE HOME FINANCE LLC | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 02/26/2008 | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | DEVOY, SHARON | | | |
| Identification | | | | |
| None | | | | |
| Address | | | | |
| None | | | | |
| Phone Numbers | | | | |
| None | | | | |

| Hearings | | | | |
|---|---|---|---|---|
| Type | Date | Time | Judge | Lo |
| 73 - Miscellaneous | 04/21/2008 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

**2008CH107** US BANK NA Last Search | Information | Dispositions | History | Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH107 | Last Update | 02/26/2008 | Last Upload | 03/ |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fore |

**Other Litigants**

| Role | Name |
|---|---|
| Defendant/Respondent | ROSENDO, JESUS |
| Defendant/Respondent | CAMPOS, ELIZABETH |

**Litigant Information**

| Full Name | US BANK NA | | | | |
|---|---|---|---|---|---|
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 02/26/2008 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | WALTERS, DANIEL | | | | |

Identification
None
Address
None
Phone Numbers
None
Hearings
None

For questions or comments about this web site, please see our **Contacts Page**.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2008CH116  HOUSEHOLD FINANCE CORPORATION III

Last Search | Information |
Dispositions | History |
Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH116 | Last Update | 02/29/2008 | Last Upload | 04/ |
| Case Category | Civil | Case Type - Subtype | | CH - 102 | Chancery - Mortgage Fore |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | HOUGH, STANLEY P | | | | |
| Defendant/Respondent | HOUGH, WANDA | | | | |
| Litigant Information | | | | | |
| Full Name | HOUSEHOLD FINANCE CORPORATION III | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 02/29/2008 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | SPENCER, RICHARD S | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| None | | | | | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2008CH122  BANK OF NEW YORK    Last Search | Information | Dispositions | History | Payments | Fines & Fees

| Case Information | | | |
|---|---|---|---|
| Case | 2008CH122 | Last Update | 04/11/2008 | Last Upload | 04 |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage For |
| Other Litigants | | | |
| Role | Name | | |
| Defendant/Respondent | ONEIL, RACHELE L | | |
| Defendant/Respondent | ONEIL, RANDY DEAN | | |
| Litigant Information | | | |
| Full Name | BANK OF NEW YORK | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location |
| Impounded | No | Initial Open Date | 03/06/2008 | Initial Close Date |
| Suppress Minutes | No | Reopen Date | | Reclose Date |
| Attorney | DOVITZ, JEFFREY | | |
| Identification | | | |
| None | | | |
| Address | | | |
| None | | | |
| Phone Numbers | | | |
| None | | | |
| Hearings | | | |
| Type | | Date | Time | Judge | Lo |
| 73 - Miscellaneous | | 04/23/2008 | 09:00 | TBA | |

For questions or comments about this web site, please see our Contacts Page.

Terms of use.

Copyright © 2002-2008 Judici

Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2008CH151 FIFTH THIRD MORTGAGE COMPANY Last Search | Information | Dispositions | History | Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH151 | Last Update | 03/17/2008 | Last Upload | 04/ |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fore |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | SWEET, BENNY | | | | |
| Defendant/Respondent | PROJECT NOW INC | | | | |
| Litigant Information | | | | | |
| Full Name | FIFTH THIRD MORTGAGE COMPANY | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 03/17/2008 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | SPENCER, RICHARD S | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| None | | | | | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2008CH156  MORTGAGE ELECTRONIC REGISTRATION SY

Last Search  |
Information  |
Dispositions  | History  |
Payments  | Fines &
Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH156 | Last Update | 03/25/2008 | Last Upload | 04/ |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fore |

| Other Litigants | |
|---|---|
| Role | Name |
| Defendant/Respondent | LOPEZ, RIGOBERTO |
| Defendant/Respondent | VILLASENOR, LAURA I |

| Litigant Information | | | |
|---|---|---|---|
| Full Name | MORTGAGE ELECTRONIC REGISTRATION SY | | |
| Date of Birth | | Role | Plaintiff/Petitioner  Physical File Location |
| Impounded | No | Initial Open Date 03/20/2008 | Initial Close Date |
| Suppress Minutes | No | Reopen Date | Reclose Date |
| Attorney | BASTIANEN, PETER C | | |
| Identification | | | |
| None | | | |
| Address | | | |
| None | | | |
| Phone Numbers | | | |
| None | | | |
| Hearings | | | |
| None | | | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

**2008CH160  DEUTSCHE BANK TRUST COMPANY AMERICA** Last Search |
Information |
Dispositions | History |
Payments | Fines &
Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH160 | Last Update | 03/26/2008 | Last Upload | 03/ |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fore |
| Other Litigants | | | | | |
| Role | | Name | | | |
| Defendant/Respondent | | SEWARD, TIMOTHY R | | | |
| Litigant Information | | | | | |
| Full Name | | DEUTSCHE BANK TRUST COMPANY AMERICA | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 03/26/2008 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | | RIEGEL, JAMES R | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| None | | | | | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2008CH161  US BANK NATIONAL ASSOCIATION

Last Search | Information |
Dispositions | History | Payments |
Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH161 | Last Update | 03/26/2008 | Last Upload | 03/ |
| Case Category | Civil | Case Type - Subtype | | CH - 102 | Chancery - Mortgage Fore |

**Other Litigants**

| Role | Name |
|---|---|
| Defendant/Respondent | DOWNING, DANIEL L |
| Defendant/Respondent | DOWNING, SHERRI |
| Defendant/Respondent | MORTGAGE ELECTRONIC REGISTRATION SY |
| Defendant/Respondent | INTERVALE MORTGAGE CORPORATION |

**Litigant Information**

| | | | | | |
|---|---|---|---|---|---|
| Full Name | US BANK NATIONAL ASSOCIATION | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 03/26/2008 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | STOKES, RACHEL A | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| None | | | | | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2008CH169  CHASE HOME FINANCE LLC

Last Search | Information | Dispositions | History | Payments | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH169 | Last Update | 04/01/2008 | Last Upload | 04/ |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fore |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | O'BRIEN, PATRICK S | | | | |
| Defendant/Respondent | O'BRIEN, GRETCHEN S | | | | |
| Litigant Information | | | | | |
| Full Name | CHASE HOME FINANCE LLC | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 03/31/2008 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | WALTERS, DANIEL | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| None | | | | | |

For questions or comments about this web site, please see our Contacts Page.

Terms of use.

Copyright © 2002-2008 Judici

Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

## 2008CH170  FINANCIAL FREEDOM SENIOR FUNDING CO

Last Search  |
Information  |
Dispositions  | History  |
Payments  | Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH170 | Last Update | 04/01/2008 | Last Upload | 04/ |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fore |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | WRIGHT, KATHRYN LUCILLE UNKNOWN OWN | | | | |
| Defendant/Respondent | BENDER, ROBERT | | | | |
| Defendant/Respondent | COUNTRYMAN, EARLENE | | | | |
| Defendant/Respondent | BURKE, JOANN | | | | |
| Defendant/Respondent | UNITED STATES OF AMERICA DEPT OF | | | | |
| Litigant Information | | | | | |
| Full Name | FINANCIAL FREEDOM SENIOR FUNDING CO | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 04/01/2008 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | DOVITZ, JEFFREY | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| None | | | | | |

For questions or comments about this web site, please see our Contacts Page.
Terms of use.
Copyright © 2002-2008 Judici
Last modified: 2008/03/18 10:04 Version: 3.0.12.25

# R o c k   I s l a n d   C o u n t y ,   I L

### 2008CH178  US BANK, NATIONAL ASSOCIATION    Last Search  | Information  |
Dispositions  | History  | Payments  |
Fines & Fees

| Case Information | | | | | |
|---|---|---|---|---|---|
| Case | 2008CH178 | Last Update | 04/04/2008 | Last Upload | 04/ |
| Case Category | Civil | Case Type - Subtype | CH - 102 | Chancery - Mortgage Fore |
| Other Litigants | | | | | |
| Role | Name | | | | |
| Defendant/Respondent | DAVIS, JUDY A | | | | |
| Litigant Information | | | | | |
| Full Name | US BANK, NATIONAL ASSOCIATION | | | | |
| Date of Birth | | Role | Plaintiff/Petitioner | Physical File Location | |
| Impounded | No | Initial Open Date | 04/03/2008 | Initial Close Date | |
| Suppress Minutes | No | Reopen Date | | Reclose Date | |
| Attorney | DEVOY, SHARON | | | | |
| Identification | | | | | |
| None | | | | | |
| Address | | | | | |
| None | | | | | |
| Phone Numbers | | | | | |
| None | | | | | |
| Hearings | | | | | |
| None | | | | | |

EXHIBIT C

## IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
## EASTERN DIVISION

| | | |
|---|---|---|
| DAVID CADY, | ) | |
| on behalf of himself and a class, | ) | 08-cv-1901 |
| | ) | |
| Plaintiffs, | ) | Judge Zagel |
| | ) | Magistrate Judge Denlow |
| vs. | ) | |
| | ) | |
| CODILIS & ASSOCIATES, P.C., | ) | |
| | ) | |
| Defendant. | ) | |

## DECLARATION OF DANIEL A. EDELMAN

Daniel A. Edelman declares under penalty of perjury, as provided for by 28 U.S.C. §1746, that the following statements are true:

1.     Edelman, Combs, Latturner & Goodwin, LLC, has 5 principals, Daniel A. Edelman, Cathleen M. Combs, James O. Latturner, Tara L. Goodwin, and Michelle R. Teggelaar and 9 associates.

2.     **Daniel A. Edelman** is a 1976 graduate of the University of Chicago Law School. From 1976 to 1981 he was an associate at the Chicago office of Kirkland & Ellis with heavy involvement in the defense of consumer class action litigation (such as the General Motors Engine Interchange cases). In 1981 he became an associate at Reuben & Proctor, a medium-sized firm formed by some former Kirkland & Ellis lawyers, and was made a partner there in 1982. From the end of 1985 he has been in private practice in downtown Chicago. Virtually all of his practice involves litigation on behalf of consumers, mostly through class actions. He is the co-author of Rosmarin & Edelman, Consumer Class Action Manual (2d-4th editions, National Consumer Law Center 1990, 1995 and 1999); author of Payday Loans: Big Interest Rates and Little Regulation, 11 Loy.Consumer L.Rptr. 174 (1999); author of Consumer Fraud and Insurance Claims, in Bad Faith and Extracontractual Damage Claims in Insurance Litigation, Chicago Bar Ass'n 1992; co-author of Chapter 8, "Fair Debt Collection Practices Act," Ohio Consumer Law (1995 ed.); co-author of Fair Debt Collection: The Need for Private Enforcement, 7 Loy.Consumer L.Rptr. 89 (1995); author of An Overview of The Fair Debt Collection Practices Act, in Financial Services Litigation, Practicing Law Institute (1999); co-author of Residential Mortgage Litigation, in Financial Services Litigation, Practicing Law Institute (1996); author of Automobile Leasing: Problems and Solutions, 7 Loy.Consumer L.Rptr. 14 (1994); author of Current Trends in Residential Mortgage Litigation, 12 Rev. of Banking & Financial Services 71 (April 24, 1996); author of Applicability of Illinois Consumer

Fraud Act in Favor of Out-of-State Consumers, 8 Loy.Consumer L.Rptr. 27 (1996); co-author of Illinois Consumer Law (Chicago Bar Ass'n 1996); co-author of D. Edelman and M. A. Weinberg, Attorney Liability Under the Fair Debt Collection Practices Act (Chicago Bar Ass'n 1996); author of The Fair Debt Collection Practices Act: Recent Developments, 8 Loy.Consumer L. Rptr. 303 (1996); author of Second Mortgage Frauds, Nat'l Consumer Rights Litigation Conference 67 (Oct. 19-20, 1992); and author of Compulsory Arbitration of Consumer Disputes, Nat'l Consumer Rights Litigation Conference 54, 67 (1994). He is a member of the Illinois bar and admitted to practice in the following courts: United States Supreme Court, Seventh Circuit Court of Appeals, First Circuit Court of Appeals, Second Circuit Court of Appeals, Third Circuit Court of Appeals, Fifth Circuit Court of Appeals, Eighth Circuit Court of Appeals, Ninth Circuit Court of Appeals, Tenth Circuit Court of Appeals, Eleventh Circuit Court of Appeals, United States District Courts for the Northern and Southern Districts of Indiana, United States District Courts for the Northern, Central, and Southern Districts of Illinois, United States District Court for the District of Arizona, United States District Court for the District of Connecticut, and the Supreme Court of Illinois. He is a member of the Northern District of Illinois trial bar.

     **3.**    **Cathleen M. Combs** is a 1976 graduate of Loyola University Law School. She formerly supervised the Northwest office of the Legal Assistance Foundation of Chicago, where she was lead or co-counsel in class actions in the areas of unemployment compensation, prison law, social security law, and consumer law. She joined what is now Edelman, Combs, Latturner & Goodwin, LLC in early 1991. Decisions in which she was involved prior to joining the firm include: Johnson v. Heckler, 607 F.Supp. 875 (N.D.Ill. 1984), and 100 F.R.D. 70 (N.D. Ill. 1983); Sanders v. Shephard, 185 Ill.App.3d 719, 541 N.E.2d 1150 (1st Dist. 1989); Maller v. Cohen, 176 Ill.App.3d 987, 531 N.E.2d 1029 (1st Dist. 1988); Wright v. Department of Labor, 166 Ill.App.3d 438, 519 N.E.2d 1054 (1st Dist. 1988); Barron v. Ward, 165 Ill.App.3d 653, 517 N.E.2d 591 (1st Dist. 1987); City of Chicago v. Leviton, 137 Ill.App.3d 126, 484 N.E.2d 438 (1st Dist. 1985); Jude v. Morrissey, 117 Ill.App.3d 782, 454 N.E.2d 24 (1st Dist. 1983). She is a member of the Northern District of Illinois trial bar.

     **4.**    **James O. Latturner** is a 1962 graduate of the University of Chicago Law School. Until 1969, he was an associate and then a partner at the Chicago law firm of Berchem, Schwanes & Thuma. From 1969 to 1995 he was Deputy Director of the Legal Assistance Foundation of Chicago, where he specialized in consumer law, including acting as lead counsel in over 30 class actions. His publications include Chapter 8 ("Defendants") in Federal Practice Manual for Legal Services Attorneys (M. Masinter, Ed., National Legal Aid and Defender Association 1989); Governmental Tort Immunity in Illinois, 55 Ill.B.J. 29 (1966); Illinois Should Explicitly Adopt the Per Se Rule for Consumer Fraud Act Violations, 2 Loy.Consumer L.Rep. 64 (1990), and Illinois Consumer Law (Chicago Bar Ass'n 1996). He has taught in a nationwide series of 18 Federal Practice courses sponsored by the Legal Services Corporation, each lasting four days and designed for attorneys with federal litigation experience. He has argued some 30 appeals, including two cases in the United States Supreme Court and two in the Illinois Supreme Court. Mr. Latturner was involved in many of the significant decisions establishing the rights of Illinois consumers. He is a member of the Northern District of Illinois trial bar.

2

5.      **Tara L. Goodwin** is a graduate of the University of Chicago (B.A., with general honors, 1988)and Illinois Institute of Technology, Chicago-Kent College of Law (J.D., with high honors,1991). She has been with the firm since her graduation and has participated in many of the cases described below. **Reported Cases.** Williams v. Chartwell Financial Services, LTD, 204 F.3d 748 (7th Cir. 2000); Hillenbrand v. Meyer Medical Group, 682 N.E.2d 101 (Ill.1st Dist. 1997), 720 N.E.2d 287 (Ill.1st Dist. 1999); Bessette v. Avco Fin. Servs., 230 F.3d 439 (1st Cir. 2000);; Carbajal v. Capital One, 219 F.R.D. 437 (N.D.Ill. 2004); Russo v. B&B Catering, 209 F.Supp.2d 857 (N.D.IL 2002); Garcia v. Village of Bensenville, 2002 U.S.Dist. LEXIS 3803 (N.D.Ill.); Romaker v. Crossland Mtg. Co., 1996 U.S.Dist. LEXIS 6490 (N.D.IL); Mount v. LaSalle Bank Lake View, 926 F.Supp. 759 (N.D.Ill 1996). She is a member of the Northern District of Illinois trial bar.

6.      **Michelle R. Teggelaar** is a graduate of the University of Illinois (B.A., 1993) and Chicago-Kent College of Law, Illinois Institute of Technology (J.D., with honors, 1997). **Reported Cases:** Johnson v. Revenue Management, Inc., 169 F.3d 1057 (7th Cir.1999); Hernandez v. Attention, LLC, 429 F. Supp. 2d 912 (N.D. Ill. 2005); Coelho v. Park Ridge Oldsmobile, Inc., 247 F. Supp. 2d 1004 (N.D. Ill. 2003); Dominguez v. Alliance Mtge., Co., 226 F. Supp. 2d 907 (N.D. Ill. 2002); Watson v. CBSK Financial Group, Inc., 197 F. Supp. 2d 1118 (N.D. Ill. 2002); Van Jackson v. Check 'N Go of Illinois, Inc. 123 F. Supp. 2d 1085 (N.D. Ill. 2000), Van Jackson v. Check 'N Go of Illinois, Inc., 123 F. Supp. 2d 1079, Van Jackson v. Check 'N Go of Illinois, Inc., 114 F. Supp. 2d 731 (N.D. Ill. 2000); Van Jackson v. Check 'N Go of Illinois, Inc., 193 F.R.D. 544 (N.D. Ill. 2000); Vines v. Sands, 188 F.R.D. 302 (N.D. Ill. 1999); Veillard v. Mednick, 24 F. Supp. 2d 863 (N.D. Ill.1998); Sledge v. Sands, 182 F.R.D. 255 (N.D. Ill. 1998), Vines v. Sands, 188 F.R.D. 203 (N.D. Ill. 1999), Livingston v. Fast Cash USA, Inc., 753 N.E.2d 572 (Ind. 2001); Binder v. Atlantic Credit and Finance, Inc., 2007 U.S. Dist. LEXIS 11483 (S.D. Ind. 2007); Carroll v. Butterfield Heath Care, Inc., 2003 WL 22462604 (N.D. Ill. 2003); Payton v. New Century Mtge., Inc., 2003 WL 22349118 (N.D. Ill. 2003); Seidat v. Allied Interstate, Inc., 2003 WL 2146825 (N.D. Ill. 2003) (Report and Recommendation); Michalowski v. Flagstar Bank, FSB, 2002 WL 112905 (N.D. Ill. 2002); Bigalke v. Creditrust Corp., 2001 WL 1098047 (N.D. Ill 2001) (Report and Recommendation); Donnelly v. Illini Cash Advance, 2000 WL 1161076 (N.D. Ill. 2000); Mitchem v. Paycheck Advance Express, 2000 WL 419992 (N.D. Ill 2000); Pinkett v. Moolah Loan Co., 1999 WL 1080596 (N.D. Ill. 1999); Farley v. Diversified Collection Serv., 1999 WL 965496 (N.D. Ill. 1999); Davis v. Commercial Check Control, 1999 WL 965496 (N.D. Ill. 1999); Sledge v. Sands, 1999 WL 261745 (N.D. Ill. 1999); Slater v. Credit Sciences, Inc., 1998 WL 341631 (N.D. Ill. 1998); Slater v. Credit Sciences, Inc., 1998 WL 299803 (N.D. Ill. 1998).

7.      **Associates**

a.      **Francis R. Greene** is a graduate of Johns Hopkins University (B.A., with honors, May 1984), Rutgers University (Ph.D., October 1991), and Northwestern University Law School (J.D., 2000). **Reported Cases:** Johnson v. Thomas, 342 Ill. App.3d 382,

3

794 N.E.2d 919 (1st Dist. 2003); Jolly v. Shapiro & Kreisman, 237 F. Supp. 2d 888 (N.D. Ill. 2002); Parker v. 1-800 Bar None, a Financial Corp., Inc. 2002 WL 215530 (N.D. Ill. 2002); Jiang v. Allstate Ins. Co. (199 F.R.D. 267); Hill v. AMOCO Oil Co. 2003 WL 262424, 2001 WL 293628 (N.D. Ill. 2003); Roquet v. Arthur Anderson LLP 2002 WL 1900768 (N.D. Ill. 2002); White v. Financial Credit, Corp. 2001 WL 1665386 (N.D. Ill.); Ransom v. Gurnee Volkswagen 2001 WL 1241297 (N.D. Ill. 2001) and 2002 WL 449703 (N.D. Ill 2002); Doxie v. Impac Funding Corp. 2002 WL 31045387 (N.D. Ill. 2002); Levin v. Kluever & Platt LLC 2003 WL 22757763 and 2003 WL 22757764 (N.D. Ill. 2003); Pleasant v. Risk Management Alternatives 2003 WL 22175390 (N.D. Ill. 2003); Jenkins v. Mercantile Mortgage 231 F. Supp. 2d 737 (N.D. Ill. 2002); Hobson v. Lincoln Ins. Agency, Inc. 2001 WL 55528, 2001 WL 648958 (N.D. Ill. 2001), Anderson v. Lincoln Ins. Agency 2003 WL 291928, Hobson v. Lincoln Ins. Agency 2003 WL 338161 (N.D. Ill. 2003); Handy v. Anchor Mortgage Corp., 464 F.3d 760 (7th Cir. 2006). He is a member of the Northern District of Illinois trial bar.

      **b.**    **Julie Clark** (neé Cobolovic) is a graduate of Northern Illinois University (B.A., 1997) and DePaul University College of Law (J.D., 2000). **Reported Cases:** Qualkenbush v. Harris Trust & Savings Bank 219 F. Supp.2d 935 (N.D. Ill.,2002); Covington-McIntosh v. Mount Glenwood Memory Gardens 2002 WL 31369747 (N.D.I ll.,2002), 2003 WL 22359626 (N.D. Ill. 2003); Ballard Nursing Center, Inc.  v. GF Healthcare Products, Inc., 2007 U.S. Dist. LEXIS 84425 (N.D. Ill. Nov. 14, 2007); Record-A-Hit, Inc. v. Nat'l. Fire Ins. Co., No. 1-07-0684, 2007 Ill. App. LEXIS 1194 (Ill. App. 1st Dist. Nov. 13, 2007).

      **c.**    **Heather A. Kolbus** (neé Piccirilli) is a graduate of DePaul University (B.S. *cum laude,* 1997), and Roger Williams University School of Law (J.D., 2002). **Reported Cases:** Clark v. Experian Info. Solutions, Inc., 2004 U.S. Dist. LEXIS 28324 (D.S.C. Jan. 14, 2004); DeFrancesco v. First Horizon Home Loan Corp., 2006 U.S. Dist. LEXIS 80718 (S.D. Ill. Nov. 2, 2006); Jeppesen v. New Century Mortgage Corp., 2006 U.S. Dist. LEXIS 84035 (N.D. Ind. Nov. 17, 2006); Benedia v. Super Fair Cellular, Inc., 2007 U.S. Dist. LEXIS 71911 (N.D. Ill. Sept. 26, 2007).

      **d.**    **Thomas E. Soule** is a graduate of Stanford University (B.A., 2000), and the University of Wisconsin Law School (J.D., 2003). **Reported Cases:** Murray v. Sunrise Chevrolet, Inc., 441 F.Supp.2d 940 (N.D. Ill. 2006); Iosello v. Leiblys, Inc., 502 F. Supp.2d 782 (N.D. Ill. 2007); Claffey v. River Oaks Hyundai, Inc., 486 F. Supp.2d 776 (N.D. Ill. 2007).

      **e.**    **Cassandra P. Miller** is a graduate of the University of Wisconsin – Madison (B.A. 2001) and John Marshall Law School (J.D. *magna cum laude* 2006). **Reported Cases:** Pietras v. Sentry Ins. Co., 513 F. Supp.2d 983 (N.D. Ill. 2007); Hernandez v. Midland Credit Mgmt., 2007 U.S. Dist. LEXIS 16054 (N.D. Ill. Sept. 25, 2007); Balogun v. Midland Credit Mgmt., 2007 U.S. Dist. LEXIS 74845 (S.D. Ind. Oct. 5, 2007).

      **f.**    **Tiffany N. Hardy** (admitted NY, DC, IL) is a graduate of

Tuskegee University (B.A. 1998) and Syracuse University College of Law (J.D.2001).

   **g.** **Zachary Jacobs** is a graduate of the University of South Dakota (B.S. 2002) and Chicago-Kent College of Law, Illinois Institute of Technology (J.D. 2007).

   **h.** **Rupali Shah** is a graduate of the University of Chicago (B.A. 2004) and University of Illinois College of Law (J.D. 2007).

   **i.** **Michael J. Aschenbrener** is a graduate of the University of Minnesota (B.A. 2001) and the Chicago-Kent College of Law, Illinois Institute of Technology (J.D. May 2007).

   **8.** The firm also has 15 legal assistants, as well as other support staff.

   **9.** Since its inception, the firm has recovered more than $500 million for consumers.

   **10.** The types of cases handled by the firm are illustrated by the following:

   **11.** **Mortgage charges and servicing practices:** The firm has been involved in dozens of cases, mostly class actions, complaining of illegal charges on mortgages and improper servicing practices. These include MDL-899, In re Mortgage Escrow Deposit Litigation, and MDL-1604, In re Ocwen Federal Bank FSB Mortgage Servicing Litigation, as well as the Fairbanks mortgage servicing litigation. Decisions in the firm's mortgage cases include: <u>Christakos v. Intercounty Title Co.</u>, 196 F.R.D. 496 (N.D.Ill. 2000); <u>Johnstone v. Bank of America, N.A.</u>, 173 F.Supp.2d 809 (N.D.Ill. 2001); <u>Leon v. Washington Mut. Bank, F.A.</u>, 164 F.Supp.2d 1034 (N.D.Ill. 2001); <u>Williamson v. Advanta Mortg. Corp.</u>, 1999 U.S. Dist. LEXIS 16374 (N.D.Ill., Oct. 5, 1999); <u>McDonald v. Washington Mut. Bank, F.A.</u>, 2000 U.S. Dist. LEXIS 11496 (N.D.Ill., June 22, 2000); <u>Metmor Financial, Inc. v. Eighth Judicial District Court</u>, No. 23848 (Nev.Sup.Ct., Apr. 27, 1993); <u>GMAC Mtge. Corp. v. Stapleton</u>, 236 Ill.App.3d 486, 603 N.E.2d 767 (1st Dist. 1992), leave to appeal denied, 248 Ill.2d 641, 610 N.E.2d 1262 (1993); <u>Leff v. Olympic Fed. S. & L. Ass'n</u>, 1986 WL 10636 (N.D.Ill. 1986); <u>Aitken v. Fleet Mtge. Corp.</u>, 1991 U.S.Dist. LEXIS 10420 (N.D.Ill. 1991), and 1992 U.S.Dist. LEXIS 1687 (N.D.Ill., Feb. 12, 1992); <u>Poindexter v. National Mtge. Corp.</u>, 1991 U.S.Dist. LEXIS 19643 (N.D.Ill., Dec. 23, 1991), later opinion, 1995 U.S.Dist. LEXIS 5396 (N.D.Ill., April 24, 1995); <u>Sanders v. Lincoln Service Corp.</u>, 1993 U.S.Dist. LEXIS 4454 (N.D.Ill. 1993); <u>Robinson v. Empire of America Realty Credit Corp.</u>, 1991 U.S.Dist. LEXIS 2084 (N.D.Ill., Feb. 20, 1991); <u>In re Mortgage Escrow Deposit Litigation</u>, M.D.L. 899, 1994 U.S.Dist. LEXIS 12746 (N.D.Ill., Sept. 8, 1994); <u>Greenberg v. Republic Federal S. & L. Ass'n</u>, 1995 U.S.Dist. LEXIS 5866 (N.D.Ill., May 1, 1995).

   **12.** The recoveries in the escrow overcharge cases alone are over $250 million. <u>Leff</u> was the seminal case on mortgage escrow overcharges.

13.    The escrow litigation had a substantial effect on industry practices, resulting in limitations on the amounts which mortgage companies held in escrow.

14.    **Bankruptcy:**  The firm brought a number of cases complaining that money was being systematically collected on discharged debts, in some cases through the use of invalid reaffirmation agreements, including the national class actions against Sears and General Electric.  Conley v. Sears, Roebuck, 1:97cv11149 (D.Mass); Fisher v. Lechmere Inc., 1:97cv3065, (N.D.Ill.).  These cases were settled and resulted in recovery by nationwide classes. Cathleen Combs successfully argued the first Court of Appeals case to hold that a bankruptcy debtor induced to pay a discharged debt by means of an invalid reaffirmation agreement may sue to recover the payment.  Bessette v. Avco Financial Services, 230 F.3d 439 (1st Cir. 2000).

15.    **Automobile sales and financing practices:**  The firm has brought many cases challenging practices relating to automobile sales and financing, including:

a.    Hidden finance charges resulting from pass-on of discounts on auto purchases.  Walker v. Wallace Auto Sales, Inc., 155 F.3d 927, 1998 U.S. App. LEXIS 22663 (7th Cir. 1998).

b.    Misrepresentation of amounts disbursed for extended warranties. Taylor v. Quality Hyundai, Inc., 150 F.3d 689, 1998 U.S.App. LEXIS 16434 (7th Cir. 1998); Grimaldi v. Webb, 282 Ill.App.3d 174, 668 N.E.2d 39 (1st Dist. 1996), leave to appeal denied, 169 Ill.2d 566 (1996); Slawson v. Currie Motors Lincoln Mercury, Inc., 1995 U.S.Dist. LEXIS 451 (N.D.Ill., Jan. 5, 1995); Cirone-Shadow v. Union Nissan, Inc., 1995 U.S.Dist. LEXIS 1379 (N.D.Ill., Feb. 3, 1995), later opinion, 1995 U.S.Dist. LEXIS 5232 (N.D.Ill., April 20, 1995) (same); Chandler v. Southwest Jeep-Eagle, Inc., 1995 U.S. Dist. LEXIS 8212 (N.D.Ill., June 8, 1995); Shields v. Lefta, Inc., 1995 U.S.Dist. LEXIS 7807 (N.D.Ill., June 5, 1995).

c.    Spot delivery. Janikowski v. Lynch Ford, Inc., 1999 U.S. Dist. LEXIS 3524 (N.D.Ill., March 11, 1999); Diaz v. Westgate Lincoln Mercury, Inc., 1994 U.S.Dist. LEXIS 16300 (N.D.Ill. 1994); Grimaldi v. Webb, 282 Ill.App.3d 174, 668 N.E.2d 39 (1st Dist. 1996), leave to appeal denied, 169 Ill.2d 566 (1996).

d.    Force placed insurance. Bermudez v. First of America Bank Champion, N.A., 860 F.Supp. 580 (N.D.Ill. 1994); Travis v. Boulevard Bank, 1994 U.S.Dist. LEXIS 14615 (N.D.Ill., Oct. 13, 1994), modified, 880 F.Supp. 1226 (N.D.Ill., 1995); Moore v. Fidelity Financial Services, Inc., 884 F. Supp. 288 (N.D.Ill. 1995).

e.    Improper obligation of cosigners. Lee v. Nationwide Cassell, 174 Ill.2d 540, 675 N.E.2d 599 (1996); Taylor v. Trans Acceptance Corp., 267 Ill.App.3d 562, 641 N.E.2d 907 (1st Dist. 1994), leave to appeal denied, 159 Ill.2d 581, 647 N.E.2d 1017 (1995).

f.    Evasion of FTC holder rule. Brown v. LaSalle Northwest Nat'l

6

Bank, 148 F.R.D. 584 (N.D.Ill. 1993), 820 F.Supp. 1078 (N.D.Ill. 1993), and 1993 U.S.Dist. LEXIS 11419 (N.D.Ill., Aug. 13, 1993).

16.    These cases also had a substantial effect on industry practices.  The warranty cases, such as Grimaldi, Gibson, Slawson, Cirone-Shadow, Chandler, and Shields, resulted in the Federal Reserve Board's revision of applicable disclosure requirements, so as to prevent car dealers from representing that the charge for an extended warranty was being disbursed to a third party when that was not in fact the case.

17.    **Predatory lending practices:**  The firm has brought numerous cases challenging predatory mortgage and "payday" lending practices, mostly as class actions. Livingston v. Fast Cash USA, Inc., 753 N.E.2d 572 (Ind. Sup. Ct. 2001);  Williams v. Chartwell Fin. Servs., 204 F.3d 748 (7th Cir. 2000); Parker v. 1-800 Bar None, a Financial Corp., Inc., 01 C 4488, 2002 WL 215530 (N.D.Ill., Feb 12, 2002); Gilkey v. Central Clearing Co., 202 F.R.D. 515 (E.D.Mich. 2001);  Van Jackson v. Check 'N Go of Ill., Inc., 114 F.Supp.2d 731 (N.D.Ill. 2000), later opinion, 193 F.R.D. 544 (N.D.Ill. 2000), 123 F.Supp. 2d 1079 (N.D.Ill. 2000), later opinion, 123 F.Supp. 2d 1085 (N.D.Ill. 2000); Henry v. Cash Today, Inc., 199 F.R.D. 566 (S.D.Tex. 2000); Donnelly v. Illini Cash Advance, Inc., 00 C 94, 2000 WL 1161076, 2000 U.S. Dist. LEXIS 11906 (N.D.Ill., Aug. 14, 2000); Jones v. Kunin, 2000 U.S. Dist. LEXIS 6380 (S.D.Ill., May 1, 2000); Davis v. Cash for Payday, 193 F.R.D. 518 (N.D.Ill. 2000); Reese v. Hammer Fin. Corp., 99 C 716, 1999 U.S. Dist. LEXIS 18812, 1999 WL 1101677  (N.D.Ill., Nov. 29, 1999); Pinkett v. Moolah Loan Co., 1999 U.S. Dist. LEXIS 17276 (N.D.Ill., Nov. 1, 1999); Gutierrez v. Devon Fin. Servs., 1999 U.S. Dist. LEXIS 18696 (N.D.Ill., Oct. 6, 1999); Vance v. National Benefit Ass'n, 99 C 2627, 1999 WL 731764, 1999 U.S. Dist. LEXIS 13846 (N.D.Ill., Aug. 26, 1999).

18.    **Other consumer credit issues:**  The firm has also brought a number of other Truth in Lending and consumer credit cases, mostly as class actions, involving such issues as:

a.    Phony nonfiling insurance.  Edwards v. Your Credit Inc., 148 F.3d 427, 1998 U.S. App. LEXIS 16818 (5th Cir. 1998); Adams v. Plaza Finance Co., 1999 U.S. App. LEXIS 1052 (7th Cir.,  January 27, 1999); Johnson v. Aronson Furniture Co., 1997 U.S. Dist. LEXIS 3979 (N.D. Ill., March 31, 1997).

b.    The McCarran Ferguson Act exemption.  Autry v. Northwest Premium Services, Inc., 144 F.3d 1037, 1998 U.S. App. LEXIS 9564  (7th Cir. 1998).

c.    Loan flipping.  Emery v. American General, 71 F.3d 1343 (7th Cir. 1995).  Emery limited the pernicious practice of "loan flipping," in which consumers are solicited for new loans and are then refinanced, with "short" credits for unearned finance charges and insurance premiums being given through use of the "Rule of 78s."

      **d.**    Home improvement financing practices. <u>Fidelity Financial Services, Inc. v. Hicks</u>, 214 Ill.App.3d 398, 574 N.E.2d 15 (1st Dist. 1991), leave to appeal denied, 141 Ill.2d 539, 580 N.E.2d 112; <u>Heastie v. Community Bank of Greater Peoria</u>, 690 F.Supp. 716 (N.D.Ill. 1989), later opinion, 125 F.R.D. 669 (N.D.Ill. 1990), later opinions, 727 F.Supp. 1133 (N.D.Ill. 1990), and 727 F.Supp. 1140 (N.D.Ill. 1990). <u>Heastie</u> granted certification of a class of over 6,000 in a home improvement fraud case.

      **e.**    Arbitration clauses. <u>Wrightson v. ITT Financial Services</u>, 617 So.2d 334 (Fla. 1st DCA 1993).

      **f.**    Insurance packing. <u>Elliott v. ITT Corp.</u>, 764 F.Supp. 102 (N.D.Ill. 1990), later opinion, 150 B.R. 36 (N.D.Ill. 1992).

      **19.**    **Automobile leases:** The firm has brought a number of a cases alleging illegal charges and improper disclosures on automobile leases, mainly as class actions. Decisions in these cases include <u>Lundquist v. Security Pacific Automotive Financial Services Corp.</u>, Civ. No. 5:91-754 (TGFD) (D.Conn.), <u>aff'd</u>, 993 F.2d 11 (2d Cir. 1993); <u>Kedziora v. Citicorp Nat'l Services, Inc.</u>, 780 F.Supp. 516 (N.D.Ill. 1991), later opinion, 844 F.Supp. 1289 (N.D.Ill. 1994), later opinion, 883 F.Supp. 1144 (N.D.Ill. 1995), later opinion, 1995 U.S.Dist. LEXIS 12137 (N.D.Ill., Aug. 18, 1995), later opinion, 1995 U.S.Dist. LEXIS 14054 (N.D.Ill., Sept. 25, 1995); <u>Johnson v. Steven Sims Subaru and Subaru Leasing</u>, 1993 U.S.Dist. LEXIS 8078 (N.D.Ill., June 9, 1993), and 1993 U.S.Dist. LEXIS 11694 (N.D.Ill., August 20, 1993); <u>McCarthy v. PNC Credit Corp.</u>, 1992 U.S.Dist. LEXIS 21719 (D.Conn., May 27, 1992); <u>Kinsella v. Midland Credit Mgmt., Inc.</u>, 1992 U.S.Dist. LEXIS 1405, 1992 WL 26908 (N.D.Ill. 1992); <u>Highsmith v. Chrysler Credit Corp.</u>, 18 F.3d 434 (7th Cir. 1994); <u>Black v. Mitsubishi Motors Credit of America, Inc.</u>, 1994 U.S.Dist. LEXIS 11158 (N.D.Ill., August 10, 1994); <u>Simon v. World Omni Leasing Inc.</u>, 146 F.R.D. 197 (S.D.Ala. 1992). Settlements in such cases include <u>Shepherd v. Volvo Finance North America, Inc.</u>, 1-93-CV-971 (N.D.Ga.)($8 million benefit); <u>McCarthy v. PNC Credit Corp.</u>, 291 CV 00854 PCD (D.Conn.); <u>Lynch Leasing Co. v. Moore</u>, 90 CH 876 (Circuit Court of Cook County, Illinois) (class in auto lease case was certified for litigation purposes, partial summary judgment was entered, and case was then settled); <u>Blank v. Nissan Motor Acceptance Corp.</u>, 91 L 8516 (Circuit Court of Cook County, Illinois); <u>Mortimer v. Toyota Motor Credit Co.</u>, 91 L 18043 (Circuit Court of Cook County, Illinois); <u>Duffy v. Security Pacific Automotive Financial Services, Inc.</u>, 93-729 IEG (BTM) (S.D.Cal., April 28, 1994).

      **20.**    <u>Lundquist</u> and <u>Highsmith</u> are leading cases; both held that commonly-used lease forms violated the Consumer Leasing Act. As a result of the <u>Lundquist</u> case, the Federal Reserve Board completely revamped the disclosure requirements applicable to auto leases, resulting in vastly improved disclosures to consumers.

      **21.**    **Collection practices:** The firm has brought a number of cases under the Fair Debt Collection Practices Act, both class and individual. Decisions in these cases include: <u>Jenkins v. Heintz</u>, 25 F.3d 536 (7th Cir. 1994), aff'd 115 S.Ct. 1489, 131 L.Ed.2d 395 (1995);

Johnson v. Revenue Management Corp., 169 F.3d 1057, 1999 U.S. App. LEXIS 3142 (7th Cir. 1999); Keele v. Wexler & Wexler, 1996 U.S.Dist. LEXIS 3253 (N.D.Ill., March 18, 1996) (class), 1995 U.S.Dist. LEXIS 13215 (N.D.Ill. 1995) (merits), aff'd, 149 F.3d 589, 1998 U.S.App. LEXIS 15029 (7th Cir. 1998); Mace v. Van Ru Credit Corp., 109 F.3d 338, 1997 U.S.App. LEXIS 5000 (7th Cir., Mar. 17, 1997); Maguire v. Citicorp Retail Services, Inc., 147 F.3d 232, 1998 U.S.App. LEXIS 16112 (2d Cir. 1998); Young v. Citicorp Retail Services, Inc., 1998 U.S.App. LEXIS 20268 (2d Cir. 1998); Charles v. Lundgren & Assocs., P.C., 119 F.3d 739, 1997 U.S. App. LEXIS 16786 (9th Cir. 1997); Avila v. Rubin, 84 F.3d 222 (7th Cir. 1996), aff'g Avila v. Van Ru Credit Corp., 1995 U.S.Dist. LEXIS 461 (N.D.Ill., Jan. 10, 1995), later opinion, 1995 U.S.Dist. LEXIS 1502 (N.D.Ill., Feb. 6, 1995), later opinion, 1995 U.S.Dist. LEXIS 17117 (N.D.Ill., Nov. 14, 1995); Tolentino v. Friedman, 833 F.Supp. 697 (N.D.Ill. 1993), aff'd in part and rev'd in part, 46 F.3d 645 (7th Cir. 1995); Blakemore v. Pekay, 895 F.Supp.972 (N.D.Ill. 1995); Oglesby v. Rotche, 1993 U.S.Dist. LEXIS 15687 (N.D.Ill., Nov. 4, 1993), later opinion, 1994 U.S.Dist. LEXIS 4866 (N.D.Ill., April 15, 1994); Laws v. Cheslock, 1999 U.S.Dist. LEXIS 3416 (N.D.Ill., Mar. 8, 1999);Davis v. Commercial Check Control, Inc., 1999 U.S. Dist. LEXIS 1682 (N.D.Ill., Feb. 12, 1999); Hoffman v. Partners in Collections, Inc., 1993 U.S.Dist. LEXIS 12702 (N.D.Ill., Sept. 15, 1993); Vaughn v. CSC Credit Services, Inc., 1994 U.S.Dist. LEXIS 2172 (N.D.Ill., March 1, 1994), adopted, 1995 U.S.Dist. LEXIS 1358 (N.D.Ill., Feb. 3, 1995); Beasley v. Blatt, 1994 U.S.Dist. LEXIS 9383 (N.D.Ill., July 14, 1994); Taylor v. Fink, 1994 U.S.Dist. LEXIS 16821 (N.D.Ill., Nov. 23, 1994); Gordon v. Fink, 1995 U.S.Dist. LEXIS 1509 (N.D.Ill., Feb. 7, 1995); Brujis v. Shaw, 876 F.Supp. 198 (N.D.Ill. 1995). Settlements in such cases include Boddie v. Meyer, 93 C 2975 (N.D.Ill.); and Cramer v. First of America Bank Corporation, 93 C 3189 (N.D.Ill.).

        22.    Jenkins v. Heintz is a leading decision regarding the liability of attorneys under the Fair Debt Collection Practices Act.  I argued it before the Supreme Court and Seventh Circuit.  Avila v. Rubin is a leading decision on phony "attorney letters."

        23.    **Fair Credit Reporting Act:** The firm has filed numerous cases under the Fair Credit Reporting Act, primarily as class actions.  One line of cases alleges that lenders and automotive dealers, among others, improperly accessed consumers' credit information, without their consent and without having a purpose for doing so permitted by the FCRA.   Important decisions in this area include: Cole v. U.S. Capital, Inc., 389 F.3d 719 (7th Cir. 2004), Murray v. GMAC Mortgage Corp., 434 F.3d 948 (7th Cir. 2006); Perry v. First National Bank, 459 F.3d 816 (7th Cir. 2006); Murray v. Sunrise Chevrolet, Inc., 441 F. Supp.2d 940 (N.D. Ill. 2006); Murray v. GMAC Mortgage Corp., 05 C 1229, _____ F.Supp.2d _____, 2007 U.S. Dist. LEXIS 26726 (N.D.Ill. April 10, 2007); Shellman v. Countrywide Home Loans, Inc., 1:05-CV-234-TS, 2007 U.S. Dist. LEXIS 27491 (N.D.Ind.,  April 12, 2007); In re Ocean Bank, 06  C 3515, 2007 U.S. Dist. LEXIS 28973 (N.D.Ill., March 16, 2007), later opinion,  2007 U.S. Dist. LEXIS 29443 (N.D. Ill., Apr. 9, 2007); Asbury v. People's Choice Home Loan, Inc., 05 C 5483, 2007 U.S. Dist. LEXIS 17654 (N.D.Ill., March 12, 2007); Claffey v. River Oaks Hyundai, Inc., 238 F.R.D. 464 (N.D.Ill. 2006); Murray v. IndyMac Bank, FSB, 461 F.Supp.2d 645 (N.D.Ill. 2006); Kudlicki v. Capital One Auto Finance, Inc., 2006 U.S. Dist. LEXIS 81103 (N.D. Ill., Nov. 2, 2006); Thomas

v. Capital One Auto Finance, Inc., 2006 U.S. Dist. LEXIS 81358 (N.D. Ill., Oct. 24, 2006);
Pavone v. Aegis Lending Corp., 2006 U.S. Dist. LEXIS 62157 (N.D. Ill., Aug. 31, 2006); Murray
v. E*Trade Financial Corp., 2006 U.S. Dist. LEXIS 53945 (N.D. Ill., July 19, 2006); Bonner v.
Home 123 Corp., 2006 U.S. Dist. LEXIS 37922 (N.D. Ind., May 25, 2006); Murray v. Sunrise
Chevrolet , Inc., 2006 U.S. Dist. LEXIS 19626 (N.D. Ill., Mar. 30, 2006); and Murray v. Finance
America, LLC, 2006 U.S. Dist. LEXIS 7349 (N.D. Ill., Jan 5, 2006).  More than 15 such cases
have been settled on a classwide basis.

   **24.** **Class action procedure:**  Important decisions include Crawford v.
Equifax Payment Services, Inc., 201 F.3d 877 (7th Cir. 2000); Blair v. Equifax Check Services,
Inc., 181 F.3d 832 (7th Cir. 1999); Mace v. Van Ru Credit Corp., 109 F.3d 338, 344 (7th Cir.
1997); and Gordon v. Boden, 224 Ill.App.3d 195, 586 N.E.2d 461 (1st Dist. 1991).

   **25.** **Landlord-tenant:** The firm has brought a number of class actions against
landlords for various matters including failing to pay interest on security deposits or
commingling security deposits, breach of the warranty of habitability, improper late charges, and
various violations of the CRLTO. Reported decisions include: Wang v. Williams,343 Ill. App. 3d
495; 797 N.E.2d 179 (5th Dist. 2003); Onni v. Apartment Management and Investment Co., 344
Ill. App. 3d 1099; 801 N.E.2d 586 (2d Dist. 2003) (case challenging improper late charges,
which later settled on a class basis for $200,000); Dickson v. West Koke Mill Village P'Ship,
329 Ill.App.3d 341 (4th Dist. 2002).  Illustrative cases include: Hale v. East Lake Management &
Developmental Corp., et al., 00 CH 16139, in the Cook County Circuit Court, Judge Madden
granted class certification for tenants who had not been paid their security deposit interest after
the end of each twelve month rental period.  The East Lake case later settled on a classwide basis
for over $400,000.

   **26.** Some of the other reported decisions in our cases include:  Elder v.
Coronet Ins. Co., 201 Ill.App.3d 733, 558 N.E.2d 1312 (1st Dist. 1990); Smith v. Keycorp Mtge.,
Inc., 151 Bankr. 870 (N.D.Ill. 1992); Gordon v. Boden, 224 Ill.App.3d 195, 586 N.E.2d 461 (1st
Dist. 1991), leave to appeal denied, 144 Ill.2d 633, 591 N.E.2d 21, cert. denied, U.S. (1992);
Armstrong v. Edelson, 718 F.Supp. 1372 (N.D.Ill. 1989); Newman v. 1st 1440 Investment, Inc.,
1993 U.S.Dist. LEXIS 354 (N.D.Ill. 1993); Mountain States Tel. & Tel. Co. v. District Court,
778 P.2d 667 (Colo. 1989); Disher v. Fulgoni, 124 Ill.App.3d 257, 464 N.E.2d 639, 643 (1st
Dist. 1984); Harman v. Lyphomed, Inc., 122 F.R.D. 522 (N.D.Ill. 1988); Haslam v. Lefta, Inc.,
1992 U.S.Dist. LEXIS 3623 (N.D.Ill., March 25, 1994); Source One Mortgage Services Corp. v.
Jones, 1994 U.S.Dist. LEXIS 333 (N.D.Ill., Jan. 13, 1994).

   **27.** Gordon v. Boden is the first decision approving "fluid recovery" in an
Illinois class action.  Elder v. Coronet Insurance held that an insurance company's reliance on lie
detectors to process claims was an unfair and deceptive trade practice.

_____

Daniel A. Edelman

EDELMAN, COMBS, LATTURNER & GOODWIN, LLC
120 S. LaSalle Street, 18th Floor
Chicago, Illinois  60603
(312) 739-4200
(312) 419-0379 (FAX)

T:\430\pleading\MODEL Declaration of DAE w_o p 28-35_pleading.WPD

11